Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff New Sensations, Inc.

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| New Sensations, Inc., a California corporation, <br><br> Plaintiff, <br><br> v. <br><br> DOES 1-1474, <br><br> Defendants. | CASE NO. <br><br> COMPLAINT FOR INJUNCTIVE RELIEF, DAMAGES AND PROFITS FOR COPYRIGHT INFRINGEMENT; AND DEMAND FOR JURY TRIAL |

Plaintiff New Sensations, Inc. (sometimes referred to herein as "Plaintiff") for its Complaint against Defendants Doe 1 through Doe 1474 (sometimes referred to herein collectively as "Defendants") alleges as set forth below.

### NATURE OF THE CLAIM, JURISDICTION AND VENUE

1.      This is an action for copyright infringement under the United States Copyright Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. § 1338(a).

2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on information and belief, each Defendant may be found in this District, and/or the acts complained

Complaint -                                    1

1   of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2   Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3                              **INTRADISTRICT ASSIGNMENT**

4       3.      This is an intellectual property action and is therefore exempt from the

5   requirements of Civil Local Rule 3-2(c).

6                                    **THE PARTIES**

7       4.      Plaintiff New Sensations, Inc. is a corporation duly formed and existing under the

8   laws of California, and has a principal place of business at 21345 Lassen Street, Chatsworth,

9   California 91311.

10      5.       The true names of Defendants are unknown to the Plaintiff at this time. Each

11  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12  Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13  infringing activity of each Defendant was observed. The IP address of each Defendant, together

14  with the date and time at which his, her or its infringing activity was observed, is included on

15  **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16  obtained in discovery will lead to the identification of each Defendant's true name and address,

17  and permit Plaintiff to amend this Complaint to state the same.

18                                     <u>**COUNT I**</u>

19          ***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

20      6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21  1-5 above.

22      7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24  copyrights in the United States in the motion picture titled "*Big Bang Theory: A XXX Parody*"

25  (the "Motion Picture").

26      8.      The Motion Picture is an original work that may be copyrighted under United

27  States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

28  United States Copyright Office, that is Copyright Registration No. PA 1-682-229 (also listed in

United States Copyright Office records as Registration Number PA0001682229), dated May 24, 2010, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright registration number are included in **Exhibit A**.

9.      Plaintiff has either published or licensed for publication all copies of the Motion Picture in compliance with the copyright laws.

10.      **Exhibit A** identifies the copyrighted Motion Picture, and the registration number of the copyright for the Motion Picture, and each Defendant (one Defendant per row in the table set out in **Exhibit A**) that has, without the permission or consent of the Plaintiff, reproduced and distributed to the public at least a substantial portion of the Motion Picture.  That is, each Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture. **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each respective Defendant, the identity of the Internet Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in the Motion Picture was observed, and the software protocol used by the Defendant.  Further in this regard, Plaintiff is informed and believes that each of the Defendants, without the permission or consent of Plaintiff, has used, and continues to use, an online media distribution system (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one copy of the Motion Picture**,** and to distribute to the public, including by making available for distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated, and continues to violate, Plaintiff's exclusive rights of reproduction and distribution protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion picture titled "Big Bang Theory: A XXX Parody," which is the subject of Plaintiff's Copyright Registration No. PA 1-682-229.

11.      Each Defendant has acted in cooperation with the other Defendants by agreeing to provide, and actually providing, on a P2P network an infringing reproduction of at least substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

1    Defendants doing likewise with respect to that work and/or other works.  Further in this regard,

2    all the Defendants entered the same BitTorrent swarm to engage in unlawful reproduction and

3    distribution of Plaintiff's copyrighted Motion Picture.

4        12.    Each of the Defendant's acts of infringement have been willful, intentional, and in

5    disregard of and with indifference to the rights of Plaintiff.

6        13.    Plaintiff has suffered both money damages and irreparable harm as a result of

7    each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

8    discovery may disclose that one or more of the Defendants obtained profits as a result of such

9    infringement.

10        14.    As a result of each Defendant's infringement of Plaintiff's exclusive rights under

11    copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include

12    Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory

13    damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

14        15.    The conduct of each Defendant is causing and, unless enjoined and restrained by

15    this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

16    compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

17    U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

18    from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

19    of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

20                              **RELIEF REQUESTED**

21        WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

22    as follows:

23        A.    For a judgment that such Defendant has infringed Plaintiff's copyright in the

24    Motion Picture;

25        B.    For  entry of preliminary and permanent injunctions providing that such

26    Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

27    Motion Picture, including without limitation by using the Internet to reproduce or copy the

28    Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

Complaint -                          4

1    distribution to anyone, except pursuant to a lawful license or with the express authority of

2    Plaintiffs;

3         C.      For entry of preliminary and permanent mandatory injunctions providing that

4    such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

5    onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

6    copies of the Motion Picture transferred onto any physical medium or device in Defendant's

7    possession, custody, or control;

8         D.      For entry of judgment that such Defendant shall pay actual damages and profits,

9    or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

10        E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

11        F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

12   attorney fees; and

13        G.      For entry of judgment that Plaintiff have such other relief as justice may require

14   and/or as otherwise deemed just and proper by this Court.

15                                        Respectfully submitted,

16

17   Date:  June 6, 2011

         Ira M. Siegel, Cal. State Bar No. 78142
18       email address:  irasiegel@earthlink.net
         LAW OFFICES OF IRA M. SIEGEL
19       433 N. Camden Drive, Suite 970
         Beverly Hills, California 90210-4426
20       Tel:    310-435-7656
         Fax:    310-657-2187
21
         Attorney for New Sensations, Inc.
22

23

24

25

26

27

28

1

**JURY DEMAND**

2

Plaintiff hereby demands trial by jury on all issues so triable.

3

4                                  Respectfully submitted,

5

6

7    Date:   June 6, 2011

8                            Ira M. Siegel, Cal. State Bar No. 78142
                             email address:  irasiegel@earthlink.net
9                            LAW OFFICES OF IRA M. SIEGEL
                             433 N. Camden Drive, Suite 970
10                           Beverly Hills, California 90210-4426
                             Tel:    310-435-7656
11                           Fax:    310-657-2187

12                           Attorney for New Sensations, Inc.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

COMPLAINT

New Sensations, Inc. v. Does 1-1474, Case No. _____

Exhibit A
Table of Last-Observed Infringements by Defendants of New Sensations Inc's Copyright in the Motion Picture "Big Bang Theory A XXX Parody," Copyright Reg. No. PA0001682229.

| Defendant | IP Address | Timestamp (North American Eastern Time) | Internet Service Provider (ISP) | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 108.0.182.59 | 2011-01-31 13:38:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 2 | 108.0.190.125 | 2010-12-16 00:04:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 3 | 108.0.196.76 | 2011-04-13 00:58:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 4 | 108.0.203.12 | 2011-01-26 00:46:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 5 | 108.0.34.16 | 2011-03-07 20:59:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 6 | 108.0.49.116 | 2011-02-05 17:23:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 7 | 108.11.197.156 | 2010-09-13 16:23:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 8 | 108.11.235.131 | 2011-02-01 17:06:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 9 | 108.12.177.208 | 2011-03-25 12:55:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 10 | 108.12.181.37 | 2011-01-23 14:04:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 11 | 108.12.23.72 | 2011-04-17 22:39:31 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 12 | 108.13.104.26 | 2010-10-14 00:47:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 13 | 108.13.109.199 | 2010-10-18 20:14:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 14 | 108.13.112.174 | 2011-05-14 18:18:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 15 | 108.13.12.126 | 2011-04-03 02:08:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 16 | 108.13.51.224 | 2011-01-03 00:59:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 17 | 108.14.251.215 | 2010-11-06 02:29:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 18 | 108.15.105.170 | 2011-03-18 19:02:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 19 | 108.15.28.39 | 2011-04-24 14:47:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 20 | 108.17.49.119 | 2011-05-31 03:53:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 21 | 108.18.233.44 | 2011-03-17 21:59:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 22 | 108.18.244.105 | 2010-12-23 23:16:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 23 | 108.18.249.27 | 2010-09-30 03:34:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 24 | 108.2.102.181 | 2010-11-06 08:18:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 25 | 108.2.110.207 | 2011-02-11 14:26:26 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 26 | 108.26.69.131 | 2010-12-03 08:41:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 27 | 108.26.93.10 | 2011-02-17 08:35:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 28 | 108.26.95.70 | 2011-03-08 16:45:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 29 | 108.26.97.222 | 2010-11-20 21:43:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 30 | 108.27.23.211 | 2010-11-08 16:43:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 31 | 108.27.79.204 | 2010-12-01 11:14:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 32 | 108.27.79.24 | 2010-12-20 23:07:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 33 | 108.28.225.252 | 2011-04-27 09:05:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 34 | 108.3.154.211 | 2010-11-14 19:33:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 35 | 108.3.177.202 | 2011-03-17 18:24:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 36 | 108.3.205.34 | 2011-02-12 02:44:36 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 37 | 108.34.138.72 | 2011-03-27 21:19:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 38 | 108.35.36.175 | 2011-01-10 00:59:32 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 39 | 108.41.7.28 | 2011-05-31 22:55:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 40 | 108.41.81.183 | 2011-05-09 18:05:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 41 | 108.48.41.119 | 2011-05-13 00:59:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 42 | 108.56.147.193 | 2010-10-02 02:26:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 43 | 108.56.161.79 | 2010-11-22 09:06:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 44 | 108.56.183.217 | 2010-12-22 23:11:56 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 45 | 108.6.186.98 | 2011-05-11 02:40:59 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 46 | 108.6.210.101 | 2011-01-29 15:03:20 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 47 | 108.6.211.140 | 2010-10-05 20:12:21 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 48 | 108.6.211.34 | 2010-09-18 16:01:46 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 49 | 108.7.198.81 | 2011-02-22 20:41:17 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 50 | 108.70.73.243 | 2011-01-16 00:57:33 | SBC Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 51 | 108.9.174.223 | 2011-05-09 00:41:20 | Verizon Internet Services | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 52 | 128.125.118.18 | 2010-12-26 21:54:16 | University of Southern California | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 53 | 128.211.200.51 | 2011-02-05 15:26:51 | Purdue University | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 54 | 128.237.65.51 | 2011-01-22 02:07:53 | Carnegie Mellon University | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 55 | 129.21.125.10 | 2011-03-21 00:59:58 | Rochester Institute of Technology | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 56 | 146.115.119.190 | 2011-02-26 00:59:25 | RCN Corporation | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 57 | 146.115.147.47 | 2011-02-16 07:59:59 | RCN Corporation | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 58 | 166.82.10.151 | 2010-12-01 00:59:25 | Windstream Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 59 | 173.16.18.187 | 2011-05-23 22:19:19 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 60 | 173.16.202.14 | 2010-09-24 20:43:46 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 61 | 173.16.55.226 | 2011-04-20 15:27:34 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 62 | 173.17.148.84 | 2011-01-19 18:23:13 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 63 | 173.17.159.15 | 2010-12-20 14:00:06 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 64 | 173.17.160.196 | 2011-04-26 23:50:29 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 65 | 173.17.164.91 | 2010-09-27 19:10:57 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 66 | 173.18.81.140 | 2010-09-07 07:18:55 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 67 | 173.187.46.232 | 2010-12-26 18:22:09 | Windstream Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 68 | 173.2.145.4 | 2011-05-26 23:35:38 | Optimum Online | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 69 | 173.2.166.224 | 2011-04-25 20:44:22 | Optimum Online | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 70 | 173.2.192.40 | 2010-12-28 06:25:14 | Optimum Online | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 71 | 173.2.40.89 | 2011-05-05 22:12:44 | Optimum Online | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 72 | 173.20.171.223 | 2010-10-06 14:47:28 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 73 | 173.216.1.158 | 2011-03-26 06:54:38 | Suddenlink Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 74 | 173.216.128.74 | 2011-01-16 19:08:09 | Suddenlink Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 75 | 173.216.19.252 | 2011-03-23 06:46:04 | Suddenlink Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 76 | 173.217.220.65 | 2011-01-22 21:24:26 | Suddenlink Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 77 | 173.218.80.233 | 2010-12-02 14:15:50 | Suddenlink Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 78 | 173.22.23.205 | 2010-09-27 23:53:37 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 79 | 173.221.69.221 | 2011-01-20 21:34:09 | NuVox Communications | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 80 | 173.230.29.140 | 2010-12-06 23:14:32 | Distributed Management Information Systems, Inc. ( | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 81 | 173.25.180.90 | 2011-01-09 18:24:32 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 82 | 173.26.15.200 | 2010-12-16 22:38:24 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 83 | 173.27.117.83 | 2011-01-30 20:20:06 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 84 | 173.27.118.102 | 2010-08-25 10:30:42 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 85 | 173.27.141.140 | 2010-09-24 00:43:47 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 86 | 173.27.36.37 | 2011-02-13 21:31:44 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 87 | 173.28.240.64 | 2010-09-22 10:07:35 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 88 | 173.28.5.98 | 2011-06-01 02:08:47 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 89 | 173.29.124.235 | 2011-01-01 02:51:27 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 90 | 173.29.188.166 | 2011-03-23 18:00:47 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 91 | 173.30.111.225 | 2010-10-16 01:31:28 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |
| Doe 92 | 173.30.191.81 | 2010-09-27 17:11:14 | Mediacom Communications Corp | BitTorrent / 767814d6ff8f62e3073c9e7564dc5502d265d8c |

| Doe 93 | 173.30.224.210 | 2010-11-13 15:46:56 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
|---|---|---|---|---|
| Doe 94 | 173.30.229.78 | 2010-09-18 19:49:25 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 95 | 173.30.3.231 | 2010-09-28 01:07:39 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 96 | 173.31.141.229 | 2010-12-19 18:06:43 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 97 | 173.31.175.71 | 2011-03-26 06:06:00 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 98 | 173.31.189.245 | 2011-01-12 18:25:12 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 99 | 173.31.232.43 | 2011-01-15 05:17:00 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 100 | 173.31.97.123 | 2010-10-06 03:16:47 | Mediacom Communications Corp | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 101 | 173.48.100.236 | 2010-12-02 00:25:16 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 102 | 173.48.135.198 | 2011-05-23 22:36:32 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 103 | 173.48.141.14 | 2011-03-05 16:04:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 104 | 173.48.162.105 | 2010-12-24 00:59:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 105 | 173.48.182.36 | 2011-02-22 21:56:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 106 | 173.48.192.237 | 2010-09-10 00:57:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 107 | 173.48.195.157 | 2011-04-13 19:19:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 108 | 173.48.215.216 | 2011-04-09 13:24:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 109 | 173.49.125.75 | 2011-04-24 23:04:13 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 110 | 173.49.209.241 | 2011-02-01 00:59:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 111 | 173.49.238.208 | 2010-09-13 13:19:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 112 | 173.49.61.165 | 2011-01-30 18:17:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 113 | 173.49.93.71 | 2011-05-23 09:36:45 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 114 | 173.50.120.196 | 2011-02-17 20:08:39 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 115 | 173.50.138.31 | 2010-09-27 22:20:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 116 | 173.50.79.141 | 2010-11-09 03:51:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 117 | 173.51.128.106 | 2011-05-11 03:34:40 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 118 | 173.51.129.110 | 2011-05-16 14:15:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 119 | 173.51.129.67 | 2011-01-21 22:45:25 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 120 | 173.51.185.205 | 2010-09-23 03:51:59 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 121 | 173.51.64.148 | 2010-09-23 05:09:44 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 122 | 173.52.65.47 | 2010-09-27 01:51:19 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 123 | 173.53.116.44 | 2011-01-03 06:24:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 124 | 173.53.31.126 | 2011-04-12 06:57:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 125 | 173.54.119.176 | 2010-09-29 09:09:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 126 | 173.54.215.19 | 2010-09-26 16:21:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 127 | 173.55.160.38 | 2010-10-24 00:35:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 128 | 173.55.164.33 | 2010-12-10 06:09:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 129 | 173.55.238.154 | 2010-09-27 01:29:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 130 | 173.55.27.219 | 2010-10-05 23:12:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 131 | 173.55.87.102 | 2011-04-12 00:40:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 132 | 173.57.108.202 | 2011-04-13 21:46:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 133 | 173.57.117.72 | 2011-03-26 20:09:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 134 | 173.57.157.241 | 2011-04-13 11:47:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 135 | 173.57.17.108 | 2010-09-20 08:14:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 136 | 173.57.2.164 | 2010-11-16 23:59:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 137 | 173.57.5.230 | 2010-11-30 05:43:41 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 138 | 173.57.58.57 | 2011-04-24 00:04:57 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 139 | 173.57.92.90 | 2010-12-28 17:45:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 140 | 173.58.13.31 | 2011-04-29 17:23:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 141 | 173.58.142.61 | 2011-01-02 06:00:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 142 | 173.58.176.235 | 2011-03-27 06:51:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 143 | 173.58.20.220 | 2011-01-16 18:14:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 144 | 173.58.7.213 | 2011-04-16 06:49:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 145 | 173.58.9.29 | 2011-05-31 01:30:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 146 | 173.59.238.17 | 2010-09-13 00:58:44 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 147 | 173.59.35.134 | 2011-02-07 00:59:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 148 | 173.60.113.101 | 2010-11-29 05:26:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 149 | 173.60.124.234 | 2010-11-14 23:07:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 150 | 173.60.126.79 | 2011-05-21 03:37:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 151 | 173.60.128.83 | 2010-11-25 05:11:57 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 152 | 173.60.130.235 | 2010-09-16 17:00:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 153 | 173.60.225.54 | 2011-04-20 13:05:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 154 | 173.60.234.84 | 2010-10-30 00:42:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 155 | 173.60.39.165 | 2011-03-09 00:36:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 156 | 173.60.66.106 | 2011-05-01 03:43:51 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 157 | 173.60.73.214 | 2010-09-28 02:42:36 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 158 | 173.60.97.51 | 2010-12-22 14:00:28 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 159 | 173.61.109.40 | 2011-01-04 00:59:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 160 | 173.61.139.182 | 2010-10-30 15:50:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 161 | 173.61.140.227 | 2011-05-28 13:04:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 162 | 173.61.143.28 | 2011-01-29 10:29:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 163 | 173.61.153.87 | 2011-02-18 14:35:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 164 | 173.61.22.211 | 2011-02-17 20:45:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 165 | 173.62.11.182 | 2011-01-15 18:07:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 166 | 173.62.241.57 | 2011-04-24 21:34:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 167 | 173.63.121.31 | 2011-02-23 18:13:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 168 | 173.63.121.64 | 2011-03-04 03:57:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 169 | 173.63.168.205 | 2010-09-18 14:38:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 170 | 173.63.193.7 | 2010-10-01 00:41:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 171 | 173.63.61.167 | 2010-09-24 04:04:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 172 | 173.64.110.155 | 2010-09-14 08:23:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 173 | 173.64.192.158 | 2011-03-26 19:24:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 174 | 173.64.199.159 | 2011-02-18 20:20:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 175 | 173.64.65.46 | 2010-10-09 00:03:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 176 | 173.64.8.39 | 2010-09-24 15:27:36 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 177 | 173.65.18.169 | 2010-09-14 16:32:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 178 | 173.66.109.17 | 2010-10-24 06:03:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 179 | 173.66.12.95 | 2011-04-27 00:13:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 180 | 173.66.13.145 | 2011-01-11 00:58:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 181 | 173.66.14.231 | 2010-10-24 19:16:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 182 | 173.66.179.136 | 2010-09-30 03:35:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 183 | 173.66.18.198 | 2010-09-21 14:47:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 184 | 173.66.206.198 | 2011-03-06 16:21:27 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 185 | 173.66.215.195 | 2010-09-20 18:27:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 186 | 173.66.219.190 | 2010-10-30 22:43:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 187 | 173.66.220.152 | 2010-12-10 14:37:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 188 | 173.66.226.41 | 2011-01-21 17:16:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 189 | 173.66.232.21 | 2010-11-19 20:09:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 190 | 173.66.232.247 | 2011-05-27 00:59:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 191 | 173.66.26.186 | 2010-10-10 01:45:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
|---------|---------------|---------------------|---------------------------|---------------------------------------------------|
| Doe 192 | 173.66.79.113 | 2010-09-26 21:39:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 193 | 173.66.8.96 | 2011-01-28 13:33:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 194 | 173.68.194.127 | 2011-01-12 00:59:28 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 195 | 173.68.92.167 | 2011-02-01 14:22:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 196 | 173.69.113.121 | 2010-11-01 18:00:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 197 | 173.69.140.223 | 2011-02-17 00:15:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 198 | 173.70.118.10 | 2010-12-22 09:24:21 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 199 | 173.70.167.37 | 2011-05-12 15:26:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 200 | 173.71.138.44 | 2010-09-22 20:02:13 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 201 | 173.71.146.248 | 2010-10-05 03:27:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 202 | 173.71.151.56 | 2010-12-22 09:42:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 203 | 173.71.22.236 | 2010-09-25 10:37:28 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 204 | 173.71.48.13 | 2010-11-28 23:20:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 205 | 173.72.114.23 | 2011-03-09 20:05:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 206 | 173.72.31.203 | 2010-09-27 05:08:50 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 207 | 173.72.45.39 | 2010-10-06 07:34:27 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 208 | 173.73.173.209 | 2011-05-06 19:04:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 209 | 173.73.81.25 | 2011-03-10 20:49:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 210 | 173.74.1.203 | 2011-02-27 20:30:41 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 211 | 173.74.147.58 | 2011-04-07 23:50:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 212 | 173.74.158.45 | 2010-12-11 18:24:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 213 | 173.74.170.97 | 2011-04-02 22:58:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 214 | 173.74.182.134 | 2010-12-02 23:14:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 215 | 173.76.128.164 | 2011-02-18 14:51:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 216 | 173.76.182.144 | 2011-05-22 23:34:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 217 | 173.76.209.153 | 2010-09-21 06:38:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 218 | 173.77.224.157 | 2011-01-05 18:24:50 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 219 | 173.77.237.233 | 2011-01-19 06:24:26 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 220 | 173.77.91.63 | 2010-08-25 10:23:40 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 221 | 173.78.113.195 | 2011-03-03 22:56:39 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 222 | 173.78.157.17 | 2011-03-04 06:19:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 223 | 173.78.67.39 | 2010-09-23 17:55:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 224 | 173.79.104.246 | 2011-01-13 15:02:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 225 | 173.79.185.34 | 2010-12-06 17:21:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 226 | 173.79.225.139 | 2010-09-17 07:20:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 227 | 173.79.3.117 | 2011-05-08 00:59:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 228 | 173.79.35.143 | 2010-10-14 21:41:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 229 | 173.80.212.196 | 2011-02-22 17:09:21 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 230 | 173.85.114.65 | 2011-02-20 20:23:27 | Frontier Communications of America | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 231 | 173.85.16.9 | 2011-05-17 18:39:30 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 232 | 173.86.67.159 | 2011-05-19 19:04:43 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 233 | 174.125.230.92 | 2011-05-28 04:46:03 | CenturyTel Internet Holdings | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 234 | 174.126.106.210 | 2011-01-16 18:08:15 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 235 | 174.126.48.93 | 2011-04-25 13:01:29 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 236 | 174.131.143.196 | 2010-08-25 10:30:41 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 237 | 174.17.171.112 | 2010-10-28 05:15:18 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 238 | 174.17.219.121 | 2011-01-07 15:25:43 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 239 | 174.17.30.148 | 2011-02-28 06:06:09 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 240 | 174.18.202.91 | 2010-09-24 19:03:17 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 241 | 174.21.206.12 | 2010-09-12 14:21:27 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 242 | 174.22.208.163 | 2011-02-23 10:08:13 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 243 | 174.22.27.252 | 2010-11-04 01:40:11 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 244 | 174.23.37.163 | 2010-11-28 00:59:56 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 245 | 174.23.39.20 | 2010-11-26 22:45:57 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 246 | 174.24.0.22 | 2011-04-09 00:59:50 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 247 | 174.24.27.243 | 2011-04-23 16:36:26 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 248 | 174.25.198.16 | 2010-11-02 22:33:03 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 249 | 174.25.207.6 | 2010-10-31 04:45:01 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 250 | 174.25.243.145 | 2010-11-07 12:13:26 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 251 | 174.26.140.211 | 2011-03-08 18:22:51 | SureWest Broadband | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 252 | 174.26.219.47 | 2010-11-28 18:24:54 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 253 | 174.27.163.34 | 2010-10-12 16:10:49 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 254 | 174.29.89.96 | 2010-09-18 15:30:25 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 255 | 174.30.13.143 | 2010-10-20 18:51:18 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 256 | 174.30.77.227 | 2011-02-15 00:59:27 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 257 | 174.31.102.17 | 2010-09-19 19:17:15 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 258 | 174.31.118.222 | 2010-09-19 09:16:06 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 259 | 174.34.192.24 | 2011-05-12 17:54:42 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 260 | 174.65.54.254 | 2011-05-20 06:30:07 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 261 | 174.67.231.115 | 2011-05-13 04:01:21 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 262 | 174.68.70.167 | 2011-01-01 21:13:32 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 263 | 174.68.95.199 | 2011-04-14 02:36:05 | Hurricane Electric | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 264 | 174.69.108.226 | 2011-05-30 23:13:12 | Hurricane Electric | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 265 | 174.70.149.97 | 2011-05-26 13:04:05 | Hurricane Electric | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 266 | 174.73.1.16 | 2011-05-27 17:27:39 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 267 | 184.13.110 | 2011-05-31 18:31:22 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 268 | 184.100.2.202 | 2010-12-19 06:19:07 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 269 | 184.100.42.26 | 2010-10-05 19:08:02 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 270 | 184.100.6.173 | 2010-09-12 23:00:55 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 271 | 184.105.146.100 | 2011-01-08 09:51:28 | Sprint PCS | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 272 | 184.105.146.101 | 2011-02-26 06:05:42 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 273 | 184.105.146.99 | 2011-05-29 00:13:15 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 274 | 184.12.12.206 | 2010-12-02 18:14:17 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 275 | 184.155.183.143 | 2011-04-29 03:36:35 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 276 | 184.18.14.161 | 2011-04-27 12:04:34 | Network Operations Center | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 277 | 184.18.16.37 | 2011-04-25 22:43:40 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 278 | 184.18.54.223 | 2011-04-25 21:14:44 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 279 | 184.231.94.34 | 2011-04-06 16:43:06 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 280 | 184.76.78.137 | 2010-12-07 17:58:12 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 281 | 184.77.94.224 | 2011-05-13 07:32:02 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 282 | 184.79.154.171 | 2011-01-02 22:38:37 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 283 | 184.8.60.148 | 2011-03-22 20:39:01 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 284 | 184.82.253.242 | 2011-04-02 00:04:45 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 285 | 184.97.218.28 | 2011-04-27 22:31:08 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 286 | 184.97.45.47 | 2011-03-04 18:25:15 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 287 | 184.97.54.29 | 2011-03-04 05:25:34 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 288 | 184.97.59.156 | 2011-03-07 06:24:47 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 289 | 184.98.65.67 | 2011-02-08 09:34:23 | Qwest Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 290 | 184.98.80.135 | 2011-01-23 20:49:26 | Qwest Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 291 | 184.99.244.241 | 2010-11-17 21:26:18 | Qwest Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 292 | 203.205.112.27 | 2011-05-09 04:39:00 | NTT Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 293 | 204.111.131.6 | 2011-02-25 11:58:28 | Shentel Service Company | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 294 | 204.116.246.145 | 2010-09-11 19:23:18 | Spirit Telecom | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 295 | 204.214.130.87 | 2011-05-04 12:06:09 | Sprint | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 296 | 204.31.128.210 | 2010-12-16 18:24:26 | EarthLink | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 297 | 206.174.8.231 | 2011-02-21 06:24:35 | GCI Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 298 | 206.54.209.104 | 2010-12-28 00:59:08 | ETS TELEPHONE COMPANY | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 299 | 207.118.94.211 | 2011-01-07 21:29:43 | CenturyTel Internet Holdings | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 300 | 207.192.233.107 | 2011-02-20 20:59:38 | Pony Express.Net | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 301 | 207.237.195.194 | 2010-12-04 05:56:20 | RCN Corporation | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 302 | 207.255.120.153 | 2011-04-23 15:43:47 | Atlantic Broadband | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 303 | 207.255.71.21 | 2010-12-25 18:25:07 | Atlantic Broadband | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 304 | 207.68.240.125 | 2011-03-28 18:14:04 | MetroCast Cablevision | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 305 | 207.68.252.6 | 2010-11-12 23:45:48 | MetroCast Cablevision | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 306 | 207.7.184.227 | 2011-05-20 23:19:47 | Frontier Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 307 | 208.103.65.183 | 2011-01-11 21:01:53 | MetroCast Cablevision | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 308 | 208.104.178.50 | 2010-11-11 03:30:06 | Comporium Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 309 | 208.104.178.73 | 2010-09-22 10:05:20 | Comporium Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 310 | 208.104.97.88 | 2011-01-23 21:27:42 | Comporium Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 311 | 208.111.237.24 | 2011-05-14 13:47:33 | Frontier Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 312 | 208.120.108.248 | 2011-02-12 13:34:47 | EarthLink | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 313 | 208.120.109.139 | 2010-03-03 17:28:11 | EarthLink | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 314 | 208.120.121.27 | 2010-12-19 02:18:32 | EarthLink | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 315 | 208.120.198.151 | 2011-01-28 12:34:53 | EarthLink | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 316 | 208.59.167.186 | 2011-04-15 19:24:55 | RCN Corporation | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 317 | 209.102.170.154 | 2011-05-01 18:59:24 | Madison River Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 318 | 209.112.135.166 | 2010-10-14 15:09:12 | Alaska Communications Systems Group | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 319 | 209.169.210.110 | 2011-05-24 22:52:56 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 320 | 209.173.182.108 | 2010-11-06 15:13:34 | Com Net | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 321 | 209.180.91.182 | 2010-10-05 03:17:44 | Qwest Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 322 | 209.193.9.240 | 2010-09-25 18:35:54 | Alaska Communications Systems Group | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 323 | 209.237.94.146 | 2011-03-07 21:08:05 | LS Networks | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 324 | 209.6.53.122 | 2011-02-28 22:49:14 | RCN Corporation | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 325 | 209.74.51.73 | 2011-05-23 23:06:21 | Frontier Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 326 | 216.161.30.31 | 2010-10-11 13:52:59 | Qwest Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 327 | 216.171.16.162 | 2010-12-26 00:09:28 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 328 | 216.189.177.76 | 2011-01-08 18:24:57 | Atlantic Broadband | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 329 | 216.195.240.21 | 2011-04-20 08:39:58 | YGNITION NETWORKS | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 330 | 216.196.128.126 | 2011-03-07 19:34:54 | Fuse Internet Access | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 331 | 216.222.255.163 | 2011-05-17 19:31:12 | Frontier Communications | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 332 | 216.252.16.72 | 2011-03-26 12:31:27 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 333 | 216.252.5.157 | 2011-03-30 00:50:14 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 334 | 216.252.62.21 | 2011-05-18 01:52:44 | AVENUE BROADBAND COMMUNICATIONS | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 335 | 216.255.4.68 | 2010-11-11 21:57:33 | Com Net | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 336 | 216.36.16.137 | 2010-09-14 02:04:19 | GMP Cable TV | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |
| Doe 337 | 216.36.16.245 | 2010-12-05 06:25:17 | GMP Cable TV | BitTorrent / 7678146ffff8f62e3073c9e7564dc5502d265d8c |

| Doe 338 | 216.67.3.106 | 2010-09-28 01:52:35 | Alaska Communications Systems Group | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 339 | 216.80.49.246 | 2011-02-04 20:21:02 | RCN Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 340 | 216.80.67.20 | 2010-12-15 18:21:54 | RCN Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 341 | 24.100.118.230 | 2010-11-08 06:02:24 | New Wave Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 342 | 24.101.167.242 | 2010-12-09 06:24:57 | Armstrong Cable Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 343 | 24.101.180.171 | 2011-01-20 20:31:16 | Armstrong Cable Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 344 | 24.101.229.116 | 2011-01-02 10:44:19 | Armstrong Cable Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 345 | 24.101.60.163 | 2010-12-04 15:27:23 | Armstrong Cable Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 346 | 24.107.210.178 | 2010-09-15 23:04:25 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 347 | 24.107.210.42 | 2010-10-06 23:11:17 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 348 | 24.115.212.12 | 2010-12-22 00:59:17 | PenTeleData | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 349 | 24.119.139.48 | 2011-05-10 13:04:39 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 350 | 24.119.213.158 | 2011-01-16 06:25:04 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 351 | 24.119.228.95 | 2010-12-27 13:22:04 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 352 | 24.119.71.92 | 2011-05-09 00:52:47 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 353 | 24.121.107.129 | 2010-12-19 10:40:09 | NPG Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 354 | 24.121.114.176 | 2010-12-31 12:44:53 | NPG Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 355 | 24.121.170.200 | 2011-02-03 12:14:15 | NPG Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 356 | 24.130.141.207 | 2011-02-11 18:24:14 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 357 | 24.130.4.127 | 2011-02-22 14:32:44 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 358 | 24.136.12.172 | 2011-04-22 00:04:45 | RCN Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 359 | 24.140.126.255 | 2011-05-25 22:02:58 | Massillon Cable Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 360 | 24.140.16.41 | 2011-03-29 00:42:29 | Massillon Cable Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 361 | 24.140.165.241 | 2010-12-11 03:09:58 | Massillon Cable Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 362 | 24.142.68.197 | 2010-10-20 18:53:00 | CMA CABLEVISION | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 363 | 24.142.76.95 | 2011-05-11 23:46:44 | CMA CABLEVISION | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 364 | 24.143.67.206 | 2010-11-14 18:33:26 | Broadstripe | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 365 | 24.143.77.10 | 2010-11-13 23:09:22 | Broadstripe | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 366 | 24.143.84.23 | 2011-03-12 15:10:03 | Broadstripe | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 367 | 24.145.13.140 | 2011-05-07 13:29:40 | Atlantic Broadband | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 368 | 24.145.178.155 | 2010-12-22 22:53:44 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 369 | 24.145.202.92 | 2011-05-15 23:23:47 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 370 | 24.148.72.19 | 2011-05-29 18:27:34 | RCN Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 371 | 24.151.79.10 | 2010-10-10 01:32:45 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 372 | 24.152.183.99 | 2010-12-15 02:08:23 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 373 | 24.155.130.43 | 2011-01-17 23:53:59 | Grande Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 374 | 24.155.164.231 | 2011-04-25 16:38:14 | Grande Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 375 | 24.155.210.145 | 2010-10-22 22:45:42 | Grande Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 376 | 24.156.35.110 | 2011-01-03 21:54:08 | NPG Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 377 | 24.158.160.10 | 2010-09-22 22:22:32 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 378 | 24.159.187.118 | 2010-10-30 08:03:37 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 379 | 24.159.25.90 | 2011-05-04 14:09:08 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 380 | 24.165.95.145 | 2011-03-08 10:30:09 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 381 | 24.171.16.43 | 2010-10-04 11:07:44 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 382 | 24.176.164.208 | 2011-04-13 14:50:22 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 383 | 24.176.24.5 | 2011-01-17 16:26:56 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 384 | 24.177.13.191 | 2010-09-11 19:19:51 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 385 | 24.178.235.78 | 2011-02-21 18:15:58 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 386 | 24.178.32.32 | 2011-03-24 15:35:01 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 387 | 24.179.132.72 | 2010-11-16 11:14:18 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 388 | 24.179.153.148 | 2010-09-27 13:23:29 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 389 | 24.179.153.227 | 2011-04-22 13:04:57 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 390 | 24.179.32.209 | 2010-09-26 12:09:17 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 391 | 24.179.57.11 | 2011-02-01 23:11:57 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 392 | 24.180.192.89 | 2010-10-31 22:10:37 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 393 | 24.180.54.127 | 2010-12-20 00:43:16 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 394 | 24.182.226.142 | 2011-02-03 06:24:40 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 395 | 24.184.40.46 | 2011-01-10 17:05:17 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 396 | 24.184.41.240 | 2011-01-10 21:36:49 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 397 | 24.184.42.90 | 2010-12-25 16:37:20 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 398 | 24.185.80.74 | 2011-02-07 18:46:14 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 399 | 24.186.176.250 | 2010-12-29 00:00:24 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 400 | 24.186.195.217 | 2011-02-07 07:49:44 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 401 | 24.186.64.87 | 2011-04-18 14:43:43 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 402 | 24.188.136.76 | 2011-04-01 16:07:43 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 403 | 24.188.142.2 | 2011-03-25 11:35:42 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 404 | 24.188.197.37 | 2011-03-18 20:15:58 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 405 | 24.188.28.143 | 2010-12-17 23:39:22 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 406 | 24.190.240.219 | 2011-02-01 09:28:45 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 407 | 24.192.10.160 | 2010-10-21 13:25:37 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 408 | 24.192.25.207 | 2010-11-21 20:52:57 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 409 | 24.196.132.206 | 2010-09-13 12:38:17 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 410 | 24.196.41.106 | 2011-04-09 04:49:50 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 411 | 24.2.38.235 | 2011-05-23 15:17:59 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 412 | 24.2.49.29 | 2011-04-05 10:49:59 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 413 | 24.205.145.237 | 2011-03-14 14:53:52 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 414 | 24.205.19.111 | 2010-09-19 20:48:21 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 415 | 24.205.79.86 | 2010-09-26 14:58:24 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 416 | 24.214.140.215 | 2011-02-11 19:43:58 | Knology | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 417 | 24.217.39.217 | 2010-11-02 00:59:32 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 418 | 24.224.55.135 | 2011-01-10 15:49:23 | CMA CABLEVISION | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 419 | 24.228.24.23 | 2011-02-03 01:24:02 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 420 | 24.228.40.79 | 2011-01-02 18:25:02 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 421 | 24.229.255.119 | 2011-05-10 07:35:18 | PenTeleData | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 422 | 24.23.192.90 | 2011-02-18 06:24:50 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 423 | 24.23.211.127 | 2011-01-24 03:14:58 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 424 | 24.233.220.4 | 2011-04-27 11:59:41 | MetroCast Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 425 | 24.233.240.27 | 2010-09-27 07:19:02 | MetroCast Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 426 | 24.237.95.89 | 2011-04-23 05:59:45 | GCI | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 427 | 24.238.50.224 | 2011-05-16 12:13:16 | PenTeleData | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 428 | 24.239.101.222 | 2011-01-28 21:09:11 | Armstrong Cable Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 429 | 24.239.147.127 | 2011-05-07 00:55:11 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 430 | 24.239.172.33 | 2011-01-30 06:24:24 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 431 | 24.24.216.235 | 2011-05-22 14:11:19 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 432 | 24.241.33.155 | 2010-09-28 23:03:04 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 433 | 24.245.101.68 | 2011-04-15 16:11:25 | GMP Cable TV | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 434 | 24.245.102.90 | 2010-12-02 23:09:02 | GMP Cable TV | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 435 | 24.248.190.123 | 2011-02-08 00:59:58 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

Exhibit A, Page 9 of 31

| | | | | |
|---|---|---|---|---|
| Doe 436 | 24.251.43.72 | 2011-02-17 06:25:24 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 437 | 24.252.244.198 | 2010-12-20 00:59:15 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 438 | 24.252.9.9 | 2011-02-25 06:24:56 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 439 | 24.253.100.92 | 2011-01-15 03:08:57 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 440 | 24.253.12.80 | 2011-02-09 17:30:46 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 441 | 24.253.30.79 | 2011-05-24 04:13:42 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 442 | 24.253.34.138 | 2011-03-24 22:28:57 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 443 | 24.255.162.206 | 2011-01-25 20:47:33 | Cox Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 444 | 24.35.45.167 | 2011-02-14 22:17:59 | Broadstripe | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 445 | 24.4.170.36 | 2011-04-12 00:41:26 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 446 | 24.4.199.14 | 2011-03-19 00:44:09 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 447 | 24.4.80.223 | 2011-01-07 20:59:47 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 448 | 24.42.111.106 | 2010-12-29 16:28:59 | EarthLink | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 449 | 24.45.192.172 | 2010-12-16 18:52:12 | Optimum Online | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 450 | 24.46.238.185 | 2011-04-23 23:59:39 | Optimum Online | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 451 | 24.47.12.194 | 2011-03-17 23:51:27 | Optimum Online | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 452 | 24.49.119.223 | 2011-01-13 11:52:52 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 453 | 24.49.189.24 | 2010-09-29 16:52:19 | NORTHLAND CABLE TELEVISION | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 454 | 24.5.121.199 | 2011-02-20 05:33:52 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 455 | 24.5.124.156 | 2011-02-28 23:11:48 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 456 | 24.5.192.228 | 2011-02-21 00:59:45 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 457 | 24.5.194.15 | 2011-01-19 18:03:22 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 458 | 24.52.58.61 | 2011-05-16 00:41:53 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 459 | 24.52.71.238 | 2011-01-03 16:58:46 | Buckeye Cablevision | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 460 | 24.6.101.183 | 2011-02-09 00:09:37 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 461 | 24.6.108.125 | 2011-02-20 05:57:34 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 462 | 24.6.216.102 | 2010-12-22 05:46:34 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 463 | 24.7.31.118 | 2010-12-06 23:14:20 | Comcast Cable | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 464 | 24.7.91.165 | 2011-01-07 00:45:15 | CMA CABLEVISION | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 465 | 24.72.162.93 | 2010-09-20 22:18:40 | Knology | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 466 | 24.96.105.42 | 2011-01-26 00:29:30 | Knology | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 467 | 24.96.144.130 | 2011-05-12 16:19:44 | Knology | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 468 | 24.96.19.96 | 2011-01-31 16:12:42 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 469 | 50.12.115.57 | 2011-05-28 18:43:05 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 470 | 50.12.81.34 | 2011-05-05 13:05:18 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 471 | 50.15.205.149 | 2011-04-29 03:36:34 | Frontier Communications of America | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 472 | 50.42.204.11 | 2011-02-20 16:08:29 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 473 | 50.46.112.24 | 2011-03-31 00:49:03 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 474 | 50.46.129.162 | 2011-04-20 02:01:22 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 475 | 50.46.131.122 | 2011-04-09 23:16:36 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 476 | 50.46.145.195 | 2011-04-14 00:21:39 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 477 | 50.53.110.69 | 2011-04-01 19:25:03 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 478 | 50.8.58.107 | 2011-04-10 01:24:43 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 479 | 50.9.24.68 | 2011-05-23 17:19:38 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 480 | 63.228.151.113 | 2010-11-21 08:32:00 | Qwest Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 481 | 63.231.37.35 | 2010-10-24 00:25:18 | Qwest Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 482 | 63.232.66.155 | 2010-11-18 05:10:44 | Qwest Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 483 | 64.121.172.163 | 2011-05-31 11:29:35 | RCN Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 484 | 64.131.243.131 | 2010-12-03 21:35:03 | EarthLink | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |

| Doe 485 | 64.15.82.45 | 2011-03-08 23:10:28 | Fidelity Communication International | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 486 | 64.179.137.189 | 2011-04-12 08:23:36 | PrairieWave Telecommunications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 487 | 64.188.169.165 | 2010-10-03 18:19:26 | Windjammer Communications LLC | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 488 | 64.188.182.58 | 2011-01-04:36:37 | Windjammer Communications LLC | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 489 | 64.222.108.78 | 2011-03-17 18:24:53 | Fairpoint Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 490 | 64.233.201.213 | 2010-09-30 03:35:01 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 491 | 64.247.108.162 | 2011-05-25 00:59:59 | Ohio University | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 492 | 64.253.6.110 | 2011-02-12 06:14:07 | Hargray Communications Group | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 493 | 64.53.240.132 | 2011-03-10 23:07:20 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 494 | 64.83.212.166 | 2011-03-05 21:53:41 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 495 | 64.83.230.122 | 2011-02-04 18:11:31 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 496 | 65.37.18.164 | 2011-04-20 06:04:56 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 497 | 65.37.21.194 | 2011-04-27 00:34:38 | Frontier Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 498 | 65.50.95.217 | 2010-12-18 14:39:33 | DirecPath, LLC | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 499 | 65.60.144.144 | 2010-10-01 17:21:01 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 500 | 65.60.245.169 | 2010-09-17 07:20:08 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 501 | 65.74.97.23 | 2011-01-01 14:19:09 | GCI Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 502 | 65.74.99.72 | 2011-01-26 02:40:50 | GCI Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 503 | 66.112.225.92 | 2011-01-29 00:58:39 | Apogee Telecom | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 504 | 66.122.77.29 | 2011-02-17 06:10:56 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 505 | 66.133.212.25 | 2010-12-19 00:59:02 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 506 | 66.146.205.110 | 2011-04-05 23:03:30 | OnShore | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 507 | 66.153.218.24 | 2010-12-06 01:41:01 | HTC Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 508 | 66.160.133.102 | 2011-04-23 11:28:07 | Hurricane Electric | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 509 | 66.169.77.134 | 2010-10-06 14:16:29 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 510 | 66.188.115.180 | 2010-11-05 16:21:44 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 511 | 66.188.64.77 | 2011-02-20 00:59:39 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 512 | 66.189.33.97 | 2010-11-20 10:59:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 513 | 66.189.72.79 | 2011-01-99 11:53:19 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 514 | 66.214.177.36 | 2010-10-08 01:50:35 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 515 | 66.214.53.140 | 2010-09-21 14:29:36 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 516 | 66.227.208.246 | 2010-11-08 19:44:59 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 517 | 66.227.231.122 | 2011-05-05 09:16:23 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 518 | 66.227.248.254 | 2010-09-23 09:25:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 519 | 66.234.204.89 | 2011-02-16 23:06:41 | Astound Broadband | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 520 | 66.235.2.138 | 2010-11-15 07:09:32 | Broadstripe | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 521 | 66.253.235.150 | 2011-02-09 20:45:02 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 522 | 66.27.137.225 | 2011-02-07 02:49:36 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 523 | 66.27.230.241 | 2011-05-05 03:28:08 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 524 | 66.27.93.170 | 2011-01-06 15:58:08 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 525 | 66.32.83.141 | 2010-12-25 00:59:56 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 526 | 66.58.169.100 | 2011-01-26 00:52:15 | GCI Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 527 | 66.58.208.116 | 2011-02-20 03:55:14 | GCI Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 528 | 66.74.231.181 | 2011-03-24 00:44:24 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 529 | 66.74.235.78 | 2011-01-08 06:24:29 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 530 | 66.75.248.4 | 2011-01-28 02:27:09 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 531 | 66.75.84.67 | 2011-05-30 18:46:33 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 532 | 66.90.151.105 | 2010-11-06 15:22:26 | Grande Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 533 | 66.90.172.161 | 2010-10-19 19:42:08 | Grande Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 534 | 66.93.181.138 | 2011-01-03 07:09:48 | Speakeasy | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 535 | 67.110.212.27 | 2010-12-22 23:09:50 | XO COMMUNICATIONS | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 536 | 67.141.18.173 | 2011-03-29 09:10:57 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 537 | 67.141.20.99 | 2011-03-29 11:25:24 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 538 | 67.149.184.60 | 2011-04-23 22:19:16 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 539 | 67.149.222.172 | 2011-05-20 23:34:14 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 540 | 67.161.29.129 | 2011-04-18 13:12:37 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 541 | 67.161.56.100 | 2011-01-01 21:34:17 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 542 | 67.164.108.81 | 2011-02-07 01:49:02 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 543 | 67.164.124.111 | 2010-12-07 19:30:08 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 544 | 67.164.80.147 | 2011-01-24 05:27:38 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 545 | 67.164.85.216 | 2011-01-26 13:59:20 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 546 | 67.164.98.119 | 2010-12-07 00:59:27 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 547 | 67.164.99.61 | 2010-12-05 19:08:05 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 548 | 67.169.104.18 | 2011-01-28 14:00:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 549 | 67.169.177.124 | 2011-04-22 03:16:18 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 550 | 67.169.184.110 | 2011-01-26 23:03:59 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 551 | 67.170.240.26 | 2011-03-30 13:23:38 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 552 | 67.174.154.126 | 2011-03-04 00:36:47 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 553 | 67.174.242.72 | 2011-04-25 02:46:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 554 | 67.180.126.198 | 2011-02-21 06:24:45 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 555 | 67.180.79.40 | 2010-12-05 19:31:46 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 556 | 67.180.79.66 | 2010-12-05 23:06:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 557 | 67.181.127.233 | 2011-04-24 07:00:46 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 558 | 67.181.130.66 | 2011-04-17 19:11:32 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 559 | 67.181.192.91 | 2011-05-07 05:32:27 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 560 | 67.182.11.42 | 2011-05-05 04:51:27 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 561 | 67.182.189.39 | 2011-04-24 12:59:08 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 562 | 67.182.44.1 | 2011-03-23 16:29:22 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 563 | 67.182.83.253 | 2011-03-15 00:59:58 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 564 | 67.187.146.62 | 2011-01-07 23:14:11 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 565 | 67.187.193.224 | 2011-04-14 00:43:14 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 566 | 67.188.113.176 | 2011-01-23 20:11:53 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 567 | 67.188.219.208 | 2011-05-25 22:45:45 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 568 | 67.188.33.239 | 2011-05-01 15:55:34 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 569 | 67.188.85.160 | 2011-02-09 02:33:04 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 570 | 67.197.126.121 | 2011-03-30 17:59:15 | Comporium Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 571 | 67.197.152.230 | 2010-10-12 02:10:23 | Comporium Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 572 | 67.2.143.138 | 2011-03-27 00:22:24 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 573 | 67.209.197.221 | 2011-01-29 06:24:48 | Plateau Telecommunications Incorporated | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 574 | 67.212.108.77 | 2011-03-22 13:20:01 | CEDAR FALLS UTILITIES | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 575 | 67.223.15.10 | 2011-02-18 05:22:29 | Bristol Tennessee Essential Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 576 | 67.231.39.198 | 2011-01-28 00:59:09 | RITTER COMMUNICATIONS | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 577 | 67.234.124.187 | 2011-03-14 05:52:06 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 578 | 67.41.148.216 | 2010-11-17 22:00:50 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 579 | 67.41.152.135 | 2011-02-06 23:32:46 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 580 | 67.43.242.212 | 2011-05-05 11:07:32 | Fidelity Communication International | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 581 | 67.43.245.214 | 2011-05-08 22:53:45 | Fidelity Communication International | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 582 | 67.60.228.254 | 2011-05-15 00:44:09 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 583 | 67.80.39.243 | 2010-12-01 06:03:19 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 584 | 67.82.46.166 | 2010-12-22 07:00:59:16 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 585 | 67.85.16.104 | 2011-04-10 15:17:18 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 586 | 67.85.17.141 | 2011-03-27 11:51:41 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 587 | 67.85.17.30 | 2011-03-20 19:32:52 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 588 | 67.85.196.10 | 2011-04-19 04:06:51 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 589 | 67.85.27.236 | 2011-02-09 01:16:48 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 590 | 67.85.40.141 | 2011-04-14 02:59:56 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 591 | 67.87.230.202 | 2010-12-22 18:03:41 | Optimum Online | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 592 | 68.0.133.15 | 2010-12-15 23:30:24 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 593 | 68.1.152.199 | 2011-02-06 16:52:41 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 594 | 68.10.147.79 | 2011-02-19 20:48:11 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 595 | 68.101.255.109 | 2011-03-24 00:59:46 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 596 | 68.102.179.183 | 2011-05-16 03:43:18 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 597 | 68.102.3.157 | 2011-01-27 02:02:44 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 598 | 68.103.199.47 | 2010-12-16 03:44:35 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 599 | 68.103.212.191 | 2011-02-15 03:31:46 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 600 | 68.103.234.4 | 2011-02-19 21:04:40 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 601 | 68.103.7.176 | 2011-02-16 02:21:11 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 602 | 68.103.89.28 | 2011-05-20 14:00:25 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 603 | 68.104.126.77 | 2011-03-22 15:27:48 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 604 | 68.105.104.94 | 2010-12-05 14:52:59 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 605 | 68.105.201.30 | 2011-01-18 18:14:54 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 606 | 68.106.13.115 | 2011-04-09 16:24:39 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 607 | 68.106.243.63 | 2010-12-02 00:00:34 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 608 | 68.107.226.237 | 2011-03-03 06:25:00 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 609 | 68.107.231.43 | 2011-02-27 18:23:53 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 610 | 68.112.137.157 | 2010-09-19 10:00:453 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 611 | 68.112.30.100 | 2010-09-21 18:02:45 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 612 | 68.113.182.97 | 2011-05-04 17:03:12 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 613 | 68.113.207.82 | 2011-04-24 07:00:45 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 614 | 68.113.65.28 | 2011-01-22 16:16:55 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 615 | 68.114.101.196 | 2011-03-29 14:46:49 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 616 | 68.117.134.203 | 2011-01-09 03:13:14 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 617 | 68.117.73.35 | 2010-12-18 10:41:36 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 618 | 68.118.190.142 | 2010-11-13 23:09:26 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 619 | 68.118.67.130 | 2011-02-09 07:19:33 | Charter Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 620 | 68.118.78.101 | 2011-06-01 07:03:00 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 621 | 68.12.147.174 | 2011-02-15 06:24:45 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 622 | 68.12.170.26 | 2011-01-06 18:01:08 | Verizon Internet Services | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 623 | 68.12.174.43 | 2011-03-02 21:08:12 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 624 | 68.12.53.158 | 2011-05-13 20:17:12 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 625 | 68.122.40.193 | 2011-04-25 02:16:33 | SBC Internet Services | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 626 | 68.13.160.193 | 2010-12-17 16:53:36 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 627 | 68.13.25.159 | 2011-04-23 22:19:14 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 628 | 68.14.142.47 | 2011-06-01 16:17:41 | Cox Communications | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 629 | 68.161.163.120 | 2010-12-23 15:44:46 | Verizon Internet Services | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 630 | 68.163.10.191 | 2010-12-01 09:45:45 | Verizon Internet Services | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |
| Doe 631 | 68.169.146.247 | 2010-12-22 17:59:44 | EPB Telecom | BitTorrent / 76781461fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Timestamp | ISP | Protocol |
|---|---|---|---|---|
| Doe 632 | 68.169.181.174 | 2011-01-27 00:48:26 | EPB Telecom | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 633 | 68.180.61.58 | 2011-04-10 23:49:13 | Distributed Management Information Systems, Inc. ( | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 634 | 68.184.104.221 | 2011-04-16 07:25:06 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 635 | 68.189.50.41 | 2011-02-19 17:04:35 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 636 | 68.191.210.152 | 2011-02-22 19:51:05 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 637 | 68.191.241.87 | 2010-09-15 06:08:17 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 638 | 68.191.54.75 | 2010-10-15 21:00:32 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 639 | 68.192.250.103 | 2011-01-27 18:21:32 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 640 | 68.193.201.152 | 2010-12-15 06:24:29 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 641 | 68.193.21.201 | 2010-12-19 14:43:14 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 642 | 68.194.24.59 | 2010-12-24 15:46:31 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 643 | 68.194.6.246 | 2011-01-01 06:24:32 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 644 | 68.195.158.145 | 2011-01-30 02:42:40 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 645 | 68.195.2.219 | 2011-01-30 17:51:36 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 646 | 68.196.186.221 | 2011-01-07 23:12:27 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 647 | 68.196.97.81 | 2010-12-23 00:56:58 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 648 | 68.197.144.49 | 2011-04-30 16:16:37 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 649 | 68.198.182.36 | 2011-01-10 20:53:36 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 650 | 68.198.225.243 | 2011-02-16 00:59:30 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 651 | 68.198.230.172 | 2011-02-29 15:45:08 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 652 | 68.199.188.114 | 2011-03-30 00:51:45 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 653 | 68.224.134.52 | 2011-05-15 12:34:48 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 654 | 68.224.5.208 | 2011-02-14 15:35:16 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 655 | 68.224.90.210 | 2010-12-10 17:23:31 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 656 | 68.226.27.244 | 2011-01-17 04:10:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 657 | 68.227.8.204 | 2011-05-25 21:47:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 658 | 68.228.136.214 | 2011-03-07 00:11:59 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 659 | 68.228.138.175 | 2011-01-15 23:10:10 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 660 | 68.230.12.79 | 2011-05-05 11:14:28 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 661 | 68.231.160.205 | 2011-04-26 03:38:18 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 662 | 68.238.245.236 | 2010-12-23 18:24:08 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 663 | 68.238.82.181 | 2011-01-24 18:15:07 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 664 | 68.3.124.88 | 2011-05-30 23:19:56 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 665 | 68.3.188.252 | 2011-04-02 16:12:47 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 666 | 68.4.131.243 | 2011-05-05 00:59:38 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 667 | 68.4.3.11 | 2011-04-04 13:23:32 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 668 | 68.5.101.145 | 2011-01-23 03:19:51 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 669 | 68.5.248.47 | 2011-02-04 11:14:46 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 670 | 68.5.37.186 | 2011-06-01 04:24:53 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 671 | 68.6.101.188 | 2011-04-21 23:08:17 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 672 | 68.6.228.84 | 2011-04-30 07:04:41 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 673 | 68.6.78.160 | 2011-03-15 02:30:22 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 674 | 68.7.130.49 | 2011-01-21 17:37:17 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 675 | 68.7.37.79 | 2010-12-26 18:24:10 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 676 | 68.70.3.188 | 2011-05-30 13:00:41 | Adams CATV | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 677 | 68.8.253.159 | 2011-05-16 18:15:24 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 678 | 68.8.70.167 | 2012-12-19 04:06:01 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 679 | 68.96.0.44 | 2011-03-17 06:25:12 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 680 | 68.97.60.91 | 2010-12-16 23:00:27 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 681 | 68.97.86.105 | 2011-01-17 00:58:58 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 682 | 68.98.233.113 | 2011-04-18 05:07:11 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 683 | 68.98.28.57 | 2011-01-16 15:41:50 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 684 | 68.98.53.88 | 2010-12-17 14:23:18 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 685 | 68.98.7.30 | 2011-02-19 10:54:22 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 686 | 68.98.71.195 | 2011-01-13 14:30:41 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 687 | 68.99.102.94 | 2011-01-28 13:19:37 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 688 | 69.10.114.158 | 2011-03-31 02:21:44 | CableAmerica Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 689 | 69.109.158.188 | 2010-12-02 18:04:54 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 690 | 69.111.110.57 | 2010-12-02 00:49:37 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 691 | 69.112.173.205 | 2011-03-22 14:30:47 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 692 | 69.112.90.243 | 2011-02-04 16:48:51 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 693 | 69.113.122.10 | 2011-01-25 10:25:21 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 694 | 69.113.218.102 | 2011-04-28 03:00:25 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 695 | 69.113.227.118 | 2010-12-10 14:54:59 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 696 | 69.114.174.170 | 2011-03-04 08:37:17 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 697 | 69.114.224.128 | 2011-01-22 14:28:45 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 698 | 69.115.109.143 | 2010-12-06 23:39:54 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 699 | 69.116.14.6 | 2011-01-24 23:14:13 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 700 | 69.116.239.139 | 2011-02-19 23:26:01 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 701 | 69.117.212.34 | 2011-02-28 14:29:07 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 702 | 69.119.117.120 | 2011-04-12 18:40:41 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 703 | 69.119.5.39 | 2010-12-15 12:29:04 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 704 | 69.122.10.16 | 2011-01-01 01:24:53 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 705 | 69.124.66.49 | 2011-04-04 08:23:47 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 706 | 69.125.24.64 | 2011-05-15 15:57:03 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 707 | 69.126.31.143 | 2010-12-02 18:24:49 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 708 | 69.127.251.108 | 2010-12-30 14:31:30 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 709 | 69.14.104.220 | 2010-09-19 10:00:447 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 710 | 69.14.148.50 | 2010-10-24 00:35:35 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 711 | 69.14.23.146 | 2010-10-04 11:07:59 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 712 | 69.14.5.202 | 2010-09-18 01:31:30 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 713 | 69.14.83.176 | 2010-12-26 23:07:13 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 714 | 69.14.84.28 | 2010-09-21 14:28:54 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 715 | 69.162.197.136 | 2011-03-11 23:12:02 | Alaska Communications Systems Group | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 716 | 69.169.165.192 | 2011-05-24 21:13:13 | Broadwave Networks of Utah, LLC | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 717 | 69.178.119.90 | 2011-01-29 21:24:05 | GCI Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 718 | 69.181.0.29 | 2011-05-05 23:24:50 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 719 | 69.181.217.196 | 2011-01-11 21:00:43 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 720 | 69.181.217.43 | 2011-02-23 00:54:05 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 721 | 69.181.244.200 | 2011-01-26 03:49:03 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 722 | 69.181.40.89 | 2011-01-01 21:24:27 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 723 | 69.181.81.112 | 2010-12-06 03:11:27 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 724 | 69.181.96.78 | 2011-01-14 02:41:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 725 | 69.29.211.132 | 2011-05-23 07:52:13 | CenturyTel Internet Holdings | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 726 | 69.47.101.89 | 2011-01-15 14:40:45 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 727 | 69.47.233.218 | 2011-02-24 00:58:53 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 728 | 69.47.242.196 | 2011-04-18 07:09:05 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 729 | 69.47.8.4 | 2010-11-02 01:11:51 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Timestamp | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 730 | 69.66.192.166 | 2011-05-18 13:28:46 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 731 | 69.66.195.132 | 2011-03-09 18:24:40 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 732 | 69.73.66.21 | 2011-05-28 00:11:37 | Knology | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 733 | 69.86.129.239 | 2011-03-08 05:54:44 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 734 | 69.86.7.175 | 2011-05-15 13:49:25 | EarthLink | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 735 | 69.89.175.38 | 2011-05-31 13:05:09 | QCOL | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 736 | 69.89.175.92 | 2011-05-21 18:58:04 | QCOL | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 737 | 69.92.7.149 | 2010-12-14 05:18:30 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 738 | 69.96.142.134 | 2011-04-27 17:29:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 739 | 69.96.162.226 | 2011-04-21 07:41:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 740 | 69.96.174.96 | 2011-04-22 18:02:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 741 | 69.99.189.85 | 2010-12-30 23:24:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 742 | 70.104.8.140 | 2010-10-11 17:59:51 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 743 | 70.110.200.98 | 2011-05-04 16:15:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 744 | 70.110.217.51 | 2011-05-05 11:18:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 745 | 70.110.27.139 | 2010-12-26 15:26:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 746 | 70.110.27.164 | 2011-03-17 19:24:40 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 747 | 70.110.3.17 | 2010-12-03 00:59:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 748 | 70.110.9.200 | 2010-10-01 18:42:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 749 | 70.160.132.27 | 2011-04-20 03:19:33 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 750 | 70.160.64.233 | 2011-04-02 21:36:04 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 751 | 70.162.222.94 | 2010-12-22 00:59:15 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 752 | 70.171.104.123 | 2011-03-21 18:40:20 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 753 | 70.171.202.231 | 2011-03-25 00:59:08 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 754 | 70.171.25.158 | 2011-01-27 17:29:36 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 755 | 70.173.17.35 | 2011-03-10 06:11:09 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 756 | 70.173.207.128 | 2011-02-07 15:56:52 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 757 | 70.173.244.64 | 2011-04-28 13:04:10 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 758 | 70.174.16.9 | 2011-04-02 00:50:03 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 759 | 70.176.146.108 | 2011-01-17 13:01:15 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 760 | 70.176.169.240 | 2011-01-10 23:24:50 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 761 | 70.176.68.79 | 2011-01-03 06:24:51 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 762 | 70.178.130.204 | 2010-12-12 23:13:51 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 763 | 70.179.101.42 | 2011-05-01 09:47:32 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 764 | 70.179.153.216 | 2010-12-17 08:14:01 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 765 | 70.180.130.163 | 2011-01-08 07:58:11 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 766 | 70.181.229.111 | 2011-03-27 13:24:08 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 767 | 70.181.253.98 | 2010-12-06 18:17:35 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 768 | 70.185.187.169 | 2011-05-06 11:05:28 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 769 | 70.185.208.105 | 2011-06-01 17:00:10 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 770 | 70.186.198.202 | 2011-02-21 05:32:00 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 771 | 70.187.172.225 | 2011-01-01 18:25:01 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 772 | 70.189.54.3 | 2011-05-06 20:57:28 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 773 | 70.190.28.111 | 2010-12-11 06:01:16 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 774 | 70.190.87.107 | 2010-12-30 00:44:28 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 775 | 70.36.141.158 | 2011-05-29 18:27:35 | SONIC.NET | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 776 | 70.56.140.176 | 2010-09-25 17:19:57 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 777 | 70.56.65.167 | 2010-10-23 14:02:52 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 778 | 70.58.128.42 | 2010-11-07 08:11:05 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 779 | 70.96.113.137 | 2010-12-03 18:24:37 | Integra Telecom | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 780 | 70.96.113.246 | 2010-12-03 18:11:39 | Integra Telecom | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 781 | 71.10.174.231 | 2010-11-01 22:54:34 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 782 | 71.10.91.87 | 2011-02-20 18:24:57 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 783 | 71.104.25.123 | 2010-12-14 03:11:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 784 | 71.107.55.55 | 2010-09-19 06:25:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 785 | 71.108.23.165 | 2011-05-23 17:19:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 786 | 71.111.145.195 | 2010-10-05 01:26:14 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 787 | 71.111.192.129 | 2010-11-11 18:36:24 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 788 | 71.118.48.135 | 2010-11-01 08:01:26 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 789 | 71.119.248.244 | 2010-10-07 16:17:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 790 | 71.119.250.220 | 2010-09-20 02:26:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 791 | 71.119.255.120 | 2010-09-18 06:45:39 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 792 | 71.12.1.203 | 2010-11-20 18:37:45 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 793 | 71.12.178.52 | 2010-10-16 08:14:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 794 | 71.122.80.230 | 2011-03-02 01:34:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 795 | 71.123.186.245 | 2011-01-24 00:59:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 796 | 71.123.25.77 | 2011-01-28 18:56:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 797 | 71.123.36.133 | 2011-05-24 02:03:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 798 | 71.124.137.217 | 2011-03-29 19:23:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 799 | 71.124.159.141 | 2011-03-30 00:55:13 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 800 | 71.124.215.10 | 2011-03-31 23:11:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 801 | 71.126.163.97 | 2010-12-29 02:21:59 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 802 | 71.126.180.51 | 2010-11-01 00:20:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 803 | 71.127.123.90 | 2010-09-13 18:17:16 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 804 | 71.127.160.24 | 2010-09-28 03:23:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 805 | 71.127.168.74 | 2010-10-14 01:44:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 806 | 71.13.211.231 | 2010-10-10 14:58:43 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 807 | 71.133.70.71 | 2010-12-03 02:58:22 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 808 | 71.141.89.71 | 2011-01-04 00:59:56 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 809 | 71.146.139.237 | 2011-04-22 09:16:37 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 810 | 71.146.157.42 | 2011-02-09 22:12:15 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 811 | 71.146.65.222 | 2011-04-14 03:00:58 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 812 | 71.146.88.94 | 2011-04-14 04:00:59 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 813 | 71.146.99.235 | 2011-04-14 00:16:57 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 814 | 71.161.199.44 | 2011-03-29 13:25:13 | Fairpoint Communications | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 815 | 71.162.156.54 | 2010-10-10 08:44:36 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 816 | 71.163.141.106 | 2011-03-31 14:54:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 817 | 71.163.251.16 | 2011-04-30 10:14:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 818 | 71.163.38.208 | 2011-04-20 09:18:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 819 | 71.164.194.16 | 2010-10-27 07:29:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 820 | 71.164.235.99 | 2011-05-20 19:05:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 821 | 71.164.94.176 | 2010-11-28 21:09:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 822 | 71.165.50.155 | 2011-05-02 07:05:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 823 | 71.167.108.202 | 2010-09-11 18:32:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 824 | 71.167.3.148 | 2010-12-30 23:57:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 825 | 71.167.53.247 | 2010-09-21 20:26:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 826 | 71.170.199.75 | 2011-04-10 16:09:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |
| Doe 827 | 71.170.250.113 | 2011-05-27 18:31:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dcc55502d265d8c |

| Doe 828 | 71.176.225.79 | 2010-11-14 16:56:13 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 829 | 71.177.197.137 | 2011-02-05 03:33:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 830 | 71.178.49.128 | 2011-05-01 21:22:10 | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 831 | 71.179.112.167 | 2010-09-28 03:30:50 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 832 | 71.179.239.110 | 2010-12-02 18:18:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 833 | 71.180.111.98 | 2011-01-05 16:32:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 834 | 71.180.127.120 | 2011-01-17 00:34:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 835 | 71.180.219.167 | 2011-04-19 07:57:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 836 | 71.180.49.110 | 2011-04-21 10:33:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 837 | 71.181.37.226 | 2011-01-07 17:05:00:29 | Fairpoint Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 838 | 71.182.155.99 | 2010-10-02 13:59:16 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 839 | 71.182.69.214 | 2010-10-01 09:40:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 840 | 71.182.89.15 | 2011-02-06 16:34:27 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 841 | 71.183.80.164 | 2011-05-26 04:44:28 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 842 | 71.183.82.235 | 2010-12-09 21:41:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 843 | 71.185.245.230 | 2010-10-31 15:46:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 844 | 71.185.80.99 | 2011-01-21 18:58:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 845 | 71.186.184.249 | 2011-04-10 14:17:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 846 | 71.187.193.18 | 2010-12-17 06:01:40 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 847 | 71.187.214.210 | 2011-04-28 00:37:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 848 | 71.187.68.61 | 2011-01-11 18:24:10 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 849 | 71.187.70.32 | 2010-10-01 18:54:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 850 | 71.188.107.73 | 2010-10-10 19:05:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 851 | 71.188.133.8 | 2010-10-30 10:22:59 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 852 | 71.188.161.97 | 2010-09-12 19:45:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 853 | 71.188.78.208 | 2010-12-30 20:13:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 854 | 71.189.186.7 | 2010-11-05 23:13:16 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 855 | 71.189.37.146 | 2010-10-05 03:33:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 856 | 71.189.37.70 | 2010-09-26 21:25:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 857 | 71.189.49.131 | 2011-01-25 18:23:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 858 | 71.190.242.2 | 2011-04-19 22:58:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 859 | 71.191.142.101 | 2011-03-15 18:56:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 860 | 71.191.76.208 | 2011-04-22 19:39:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 861 | 71.195.181.97 | 2011-05-15 22:17:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 862 | 71.198.175.108 | 2011-02-20 00:42:03 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 863 | 71.20.119.230 | 2011-02-20 12:36:54 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 864 | 71.202.101.96 | 2011-01-26 20:19:48 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 865 | 71.202.139.188 | 2010-04-18 00:58:21 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 866 | 71.202.151.59 | 2011-04-23 23:51:15 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 867 | 71.204.153.0 | 2011-02-02 18:24:44 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 868 | 71.214.200.90 | 2011-02-16 23:11:00 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 869 | 71.214.240.102 | 2010-09-29 03:45:29 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 870 | 71.215.143.37 | 2011-01-25 11:14:16 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 871 | 71.22.111.124 | 2011-01-24 05:27:50 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 872 | 71.22.142.48 | 2011-01-23 18:24:56 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 873 | 71.220.100.240 | 2010-10-11 05:09:51 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 874 | 71.242.46.207 | 2011-01-26 18:19:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 875 | 71.246.206.129 | 2010-12-05 00:56:31 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 876 | 71.246.233.202 | 2010-09-24 02:13:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 877 | 71.248.183.247 | 2011-01-26 21:28:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 878 | 71.249.119.132 | 2010-09-17 12:52:44 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 879 | 71.249.125.134 | 2010-10-13 03:39:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 880 | 71.249.127.34 | 2010-09-24 08:10:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 881 | 71.251.121.249 | 2010-09-18 19:40:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 882 | 71.252.234.44 | 2011-01-31 21:37:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 883 | 71.254.139.195 | 2011-01-10 02:51:36 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 884 | 71.254.181.63 | 2011-02-04 18:13:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 885 | 71.254.33.138 | 2010-10-31 14:28:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 886 | 71.254.36.128 | 2010-11-06 15:22:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 887 | 71.28.193.110 | 2011-03-29 07:24:43 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 888 | 71.28.196.222 | 2011-04-02 13:25:11 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 889 | 71.28.67.242 | 2010-11-16 05:37:17 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 890 | 71.30.205.92 | 2011-04-02 00:59:50 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 891 | 71.33.100.122 | 2011-04-14 05:21:19 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 892 | 71.33.121.28 | 2010-11-30 23:46:18 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 893 | 71.34.16.51 | 2011-01-26 20:31:25 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 894 | 71.35.10.60 | 2010-11-07 04:47:48 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 895 | 71.35.184.170 | 2011-02-10 15:40:10 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 896 | 71.37.163.211 | 2010-10-31 03:30:21 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 897 | 71.38.176.5 | 2011-05-04 01:49:34 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 898 | 71.49.234.105 | 2010-12-13 07:17:58 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 899 | 71.49.239.79 | 2010-12-12 18:09:36 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 900 | 71.52.242.116 | 2011-02-20 16:39:40 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 901 | 71.7.58.92 | 2010-09-17 20:06:16 | Iowa Telecom | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 902 | 71.7.59.181 | 2011-03-31 16:44:34 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 903 | 71.80.123.89 | 2010-11-17 17:41:28 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 904 | 71.80.210.24 | 2010-12-05 18:24:57 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 905 | 71.80.211.230 | 2010-11-29 18:24:57 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 906 | 71.81.252.129 | 2010-12-18 07:32:14 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 907 | 71.81.253.94 | 2011-01-04 04:04:35 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 908 | 71.85.121.2 | 2011-01-12 23:51:45 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 909 | 71.85.13.130 | 2010-09-19 02:27:34 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 910 | 71.85.158.11 | 2010-10-02 02:05:32 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 911 | 71.85.199.103 | 2010-11-19 15:53:43 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 912 | 71.86.183.16 | 2010-12-05 06:20:07 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 913 | 71.86.195.137 | 2010-11-06 02:38:08 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 914 | 71.87.222.229 | 2010-09-23 03:22:45 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 915 | 71.88.116.26 | 2010-09-19 04:20:54 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 916 | 71.89.116.25 | 2010-09-04 12:30:44 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 917 | 71.9.21.4 | 2010-12-07 19:26:15 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 918 | 71.90.91.100 | 2010-09-12 12:25:25 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 919 | 71.91.88.71 | 2011-01-12 23:18:12 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 920 | 71.93.14.40 | 2010-11-11 12:51:02 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 921 | 71.93.49.196 | 2010-10-19 14:45:18 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 922 | 71.93.83.97 | 2011-01-02 02:23:00 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 923 | 71.94.128.88 | 2010-09-12 16:07:24 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 924 | 71.94.19.24 | 2010-12-24 17:22:43 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 925 | 71.94.3.88 | 2010-12-08 09:39:01 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 926 | 71.94.3.93 | 2010-12-09 17:32:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 927 | 71.94.9.161 | 2010-11-30 19:31:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 928 | 71.96.120.233 | 2010-10-11 05:09:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 929 | 71.97.108.136 | 2010-11-13 23:59:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 930 | 71.97.202.77 | 2010-09-30 12:24:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 931 | 72.102.209.106 | 2011-04-18 17:37:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 932 | 72.102.229.248 | 2011-04-21 08:20:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 933 | 72.102.232.101 | 2011-04-22 16:30:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 934 | 72.129.57.142 | 2011-03-04 12:56:18 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 935 | 72.130.83.164 | 2011-02-27 22:01:48 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 936 | 72.134.38.98 | 2011-03-04 13:07:15 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 937 | 72.14.105.207 | 2010-12-30 23:12:56 | ISP Alliance | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 938 | 72.15.104.189 | 2010-12-23 06:18:49 | Newnan Utilities | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 939 | 72.174.25.165 | 2011-05-10 15:00:46 | Bresnan Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 940 | 72.193.130.84 | 2011-01-05 22:32:37 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 941 | 72.196.16.204 | 2011-03-01 16:10:57 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 942 | 72.196.207.16 | 2011-03-03 13:43:09 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 943 | 72.196.249.102 | 2011-01-17 04:38:44 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 944 | 72.197.109.153 | 2011-04-27 10:32:11 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 945 | 72.197.43.54 | 2011-05-22 00:37:57 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 946 | 72.198.87.65 | 2010-12-20 23:31:24 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 947 | 72.199.27.142 | 2011-05-02 16:43:16 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 948 | 72.200.106.135 | 2010-12-25 22:47:25 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 949 | 72.200.202.240 | 2011-03-27 00:59:20 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 950 | 72.201.217.81 | 2011-04-27 00:59:46 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 951 | 72.201.8.160 | 2011-06-01 04:51:28 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 952 | 72.202.146.199 | 2011-05-09 17:19:40 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 953 | 72.203.153.12 | 2011-02-12 19:12:31 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 954 | 72.204.240.57 | 2011-01-10 02:36:42 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 955 | 72.204.66.132 | 2011-01-05 21:49:56 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 956 | 72.204.79.206 | 2010-12-23 18:47:43 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 957 | 72.205.37.229 | 2010-12-10 23:26:27 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 958 | 72.207.212.51 | 2011-04-13 22:40:56 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 959 | 72.207.82.95 | 2010-12-12 06:25:01 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 960 | 72.208.111.74 | 2011-04-23 02:54:07 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 961 | 72.208.128.169 | 2010-12-04 19:48:00 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 962 | 72.208.187.143 | 2011-01-15 06:13:45 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 963 | 72.211.150.66 | 2011-05-04 19:05:22 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 964 | 72.211.180.75 | 2011-05-15 20:34:49 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 965 | 72.211.229.170 | 2011-01-08 05:53:14 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 966 | 72.213.213.91 | 2011-04-18 11:07:47 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 967 | 72.218.152.109 | 2010-12-27 16:55:35 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 968 | 72.220.109.174 | 2010-12-10 06:25:08 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 969 | 72.220.64.47 | 2011-01-17 03:57:17 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 970 | 72.222.138.44 | 2011-05-02 23:19:35 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 971 | 72.222.217.68 | 2010-12-12 12:22:45 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 972 | 72.223.37.35 | 2011-04-11 00:59:27 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 973 | 72.223.67.8 | 2011-01-12 20:34:12 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 974 | 72.223.95.46 | 2011-04-03 00:59:43 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 975 | 72.24.55.66 | 2011-05-28 18:48:15 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 976 | 72.24.88.88 | 2010-12-31 23:59:31 | CABLE ONE | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 977 | 72.240.161.47 | 2011-02-05 00:59:18 | Buckeye Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 978 | 72.240.201.226 | 2011-01-21 10:03:00 | Buckeye Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 979 | 72.240.96.201 | 2010-09-21 21:04:43 | Buckeye Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 980 | 72.241.92.16 | 2010-12-02 20:17:39 | Buckeye Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 981 | 72.241.94.107 | 2011-04-04 14:53:10 | Buckeye Cablevision | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 982 | 72.242.221.229 | 2011-03-02 05:57:42 | ITC Deltacom | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 983 | 72.25.43.250 | 2010-09-22 16:56:27 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 984 | 72.60.123.46 | 2011-01-31 08:09:27 | Sprint PCS | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 985 | 72.64.100.173 | 2011-01-22 17:51:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 986 | 72.64.241.122 | 2010-09-30 18:19:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 987 | 72.66.104.224 | 2011-02-16 20:34:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 988 | 72.66.72.166 | 2011-01-13 11:32:23 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 989 | 72.67.15.93 | 2011-05-16 20:09:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 990 | 72.67.93.56 | 2011-03-04 19:13:44 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 991 | 72.73.125.117 | 2011-04-08 07:57:46 | Fairpoint Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 992 | 72.73.237.18 | 2010-12-15 22:23:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 993 | 72.82.167.182 | 2010-11-12 00:20:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 994 | 72.82.199.71 | 2011-05-08 19:14:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 995 | 72.82.202.101 | 2010-10-29 22:29:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 996 | 72.83.125.37 | 2010-11-18 13:21:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 997 | 72.86.117.173 | 2010-11-01 00:04:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 998 | 72.89.140.162 | 2010-10-10 22:26:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 999 | 72.9.11.122 | 2011-02-10 00:59:00 | GMP Cable TV | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1000 | 72.90.76.157 | 2010-09-19 09:56:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1001 | 72.91.106.191 | 2011-05-17 20:45:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1002 | 72.91.217.168 | 2010-11-01 22:56:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1003 | 72.92.223.117 | 2010-09-29 07:17:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1004 | 72.93.101.3 | 2010-10-10 01:45:27 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1005 | 72.94.18.223 | 2011-04-10 07:23:57 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1006 | 72.94.61.137 | 2010-11-25 19:46:59 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1007 | 74.100.101.48 | 2011-04-04 21:42:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1008 | 74.100.129.65 | 2010-09-15 20:41:27 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1009 | 74.100.148.187 | 2011-03-10 17:12:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1010 | 74.100.165.115 | 2010-09-09 23:28:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1011 | 74.100.175.199 | 2011-01-02 03:10:43 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1012 | 74.100.220.190 | 2011-03-28 19:24:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1013 | 74.100.77.168 | 2010-09-17 14:03:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1014 | 74.101.1.106 | 2010-12-28 06:25:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1015 | 74.101.197.101 | 2010-10-05 03:33:41 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1016 | 74.101.206.76 | 2010-12-28 22:30:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1017 | 74.101.45.223 | 2010-10-26 06:47:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1018 | 74.101.98.165 | 2010-11-10 07:39:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1019 | 74.102.30.64 | 2011-04-19 23:31:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1020 | 74.103.112.22 | 2011-07-25 19:39:50 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1021 | 74.103.143.152 | 2010-11-06 04:09:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1022 | 74.103.249.108 | 2011-02-01 08:49:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1023 | 74.104.161.234 | 2010-12-24 21:12:59 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 1024 | 74.104.46.128 | 2010-10-24 00:31:43 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1025 | 74.105.118.34 | 2011-03-28 18:58:20 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1026 | 74.105.121.18 | 2011-01-17 19:48:03 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1027 | 74.105.2.59 | 2011-02-01 17:05:05 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1028 | 74.105.221.210 | 2011-01-21 15:54:30 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1029 | 74.106.14.22 | 2010-11-14 17:07:24 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1030 | 74.106.243.240 | 2010-09-30 17:56:12 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1031 | 74.107.137.200 | 2010-10-27 05:27:40 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1032 | 74.107.143.71 | 2010-10-03 18:43:25 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1033 | 74.110.121.225 | 2010-09-24 17:50:10 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1034 | 74.111.126.91 | 2011-04-09 00:33:55 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1035 | 74.111.141.215 | 2010-09-14 16:49:17 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1036 | 74.111.175.49 | 2011-05-22 03:55:01 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1037 | 74.111.206.253 | 2010-10-13 04:03:37 | Verizon Internet Services | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1038 | 74.124.68.183 | 2011-03-11 18:12:09 | Alaska Communications Systems Group | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1039 | 74.131.210.125 | 2011-04-08 19:25:01 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1040 | 74.132.24.247 | 2011-01-10 06:21:23 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1041 | 74.133.200.250 | 2010-09-25 02:29:47 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1042 | 74.133.7.145 | 2010-09-29 06:26:37 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1043 | 74.136.129.178 | 2010-12-18 07:49:55 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1044 | 74.136.176.110 | 2011-05-01 19:21:47 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1045 | 74.136.180.114 | 2011-04-14 00:59:13 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1046 | 74.136.250.6 | 2010-10-11 13:53:08 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1047 | 74.138.132.223 | 2011-02-15 21:51:06 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1048 | 74.138.241.139 | 2010-10-10 13:47:42 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1049 | 74.138.9.70 | 2011-05-22 19:35:18 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1050 | 74.140.144.114 | 2011-01-25 02:31:30 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1051 | 74.140.96.49 | 2011-01-24 00:58:44 | Insight Communications Company | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1052 | 74.141.82.135 | 2011-01-18 21:24:44 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1053 | 74.192.69.15 | 2011-03-02 02:49:18 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1054 | 74.193.59.210 | 2011-06-01 11:07:40 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1055 | 74.193.61.138 | 2010-12-15 22:11:21 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1056 | 74.193.61.96 | 2010-12-06 00:59:04 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1057 | 74.193.62.213 | 2011-04-14 07:25:12 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1058 | 74.197.114.227 | 2010-12-04 19:54:09 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1059 | 74.197.162.218 | 2011-01-03 14:50:14 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1060 | 74.197.22.39 | 2011-03-22 19:24:40 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1061 | 74.197.22.47 | 2010-12-24 00:33:16 | Suddenlink Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1062 | 74.199.122.210 | 2010-09-15 09:30:59 | WideOpenWest | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1063 | 74.212.19.96 | 2011-05-14 23:30:06 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1064 | 74.214.62.194 | 2010-12-07 06:23:41 | GMP Cable TV | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1065 | 74.215.185.16 | 2011-03-03 13:43:02 | Fuse Internet Access | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1066 | 74.33.230.180 | 2010-12-05 06:20:01 | Frontier Communications of America | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1067 | 74.33.36.119 | 2011-04-20 06:04:56 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1068 | 74.36.40.49 | 2011-01-22 17:26:46 | Frontier Communications of America | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1069 | 74.42.146.215 | 2011-05-23 20:06:58 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1070 | 74.45.99.62 | 2011-04-10 21:54:56 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1071 | 74.47.119.20 | 2011-05-18 19:58:47 | Frontier Communications | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1072 | 74.60.5.52 | 2011-03-20 01:25:02 | Clearwire Corporation | BitTorrent / 76781d6fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 1073 | 74.61.75.66 | 2011-04-08 17:00:44 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1074 | 74.87.24.243 | 2011-04-02 11:08:44 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1075 | 74.88.194.162 | 2011-02-17 09:52:59 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1076 | 74.89.128.13 | 2011-04-30 21:07:02 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1077 | 74.90.238.118 | 2011-03-15 01:31:41 | Optimum Online | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1078 | 74.96.18.109 | 2010-09-29 01:04:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1079 | 74.96.182.66 | 2010-11-28 03:21:15 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1080 | 74.96.235.59 | 2010-11-09 13:26:08 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1081 | 74.96.83.157 | 2011-02-08 06:24:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1082 | 74.96.91.69 | 2010-10-21 06:45:02 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1083 | 74.97.32.125 | 2010-11-08 10:29:18 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1084 | 74.98.200.146 | 2011-04-09 00:18:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1085 | 74.98.231.231 | 2011-03-05 17:07:32 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1086 | 74.98.239.138 | 2010-12-18 17:36:16 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1087 | 74.98.77.138 | 2010-12-13 14:19:20 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1088 | 74.98.88.234 | 2010-10-30 08:04:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1089 | 74.98.95.132 | 2010-10-02 19:57:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1090 | 74.99.165.16 | 2011-03-28 13:24:51 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1091 | 74.99.65.17 | 2010-09-30 13:17:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1092 | 74.99.66.78 | 2010-10-16 08:13:28 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1093 | 75.107.99.12 | 2010-12-26 17:05:12 | Wildblue Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1094 | 75.107.99.63 | 2010-12-04 19:35:35 | Wildblue Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1095 | 75.108.66.230 | 2011-04-30 22:27:09 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1096 | 75.110.192.72 | 2010-12-12 18:24:22 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1097 | 75.110.204.141 | 2011-03-02 17:14:16 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1098 | 75.110.214.91 | 2011-02-17 20:57:59 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1099 | 75.110.81.107 | 2011-04-10 16:50:52 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1100 | 75.111.75.81 | 2011-01-15 18:25:06 | Suddenlink Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1101 | 75.118.50.124 | 2011-02-05 21:53:13 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1102 | 75.131.195.115 | 2011-04-21 16:38:39 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1103 | 75.132.164.62 | 2010-11-17 17:41:41 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1104 | 75.132.242.46 | 2010-10-13 17:51:00 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1105 | 75.133.73.58 | 2010-10-09 14:34:12 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1106 | 75.134.209.240 | 2010-09-27 19:58:31 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1107 | 75.134.214.18 | 2010-09-28 23:04:58 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1108 | 75.134.37.30 | 2011-04-27 13:00:42 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1109 | 75.135.147.243 | 2010-08-25 09:39:05 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1110 | 75.135.158.239 | 2011-05-26 23:19:47 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1111 | 75.135.254.203 | 2011-01-26 03:11:41 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1112 | 75.135.66.43 | 2010-09-18 02:19:23 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1113 | 75.138.27.172 | 2011-05-19 10:37:16 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1114 | 75.139.128.100 | 2011-03-06 15:50:05 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1115 | 75.139.175.122 | 2010-09-21 08:23:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1116 | 75.139.72.28 | 2010-09-13 11:45:30 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1117 | 75.142.165.82 | 2011-06-02 00:50:28 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1118 | 75.143.234.247 | 2010-09-16 03:39:23 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1119 | 75.143.76.91 | 2010-12-07 18:24:47 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1120 | 75.143.89.255 | 2011-04-02 04:15:51 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1121 | 75.166.231.50 | 2010-12-24 09:50:53 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Date/Time | ISP | Hash |
|---|---|---|---|---|
| Doe 1122 | 75.167.170.74 | 2010-12-21 06:24:39 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1123 | 75.18.124.136 | 2010-12-23 19:56:33 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1124 | 75.18.127.41 | 2011-03-02 11:05:49 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1125 | 75.195.106.221 | 2010-12-20 10:33:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1126 | 75.196.22.9 | 2011-04-22 17:39:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1127 | 75.196.42.55 | 2011-04-22 17:05:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1128 | 75.2.132.182 | 2011-05-06 19:15:18 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1129 | 75.206.202.4 | 2010-12-20 00:46:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1130 | 75.212.162.84 | 2011-04-15 00:59:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1131 | 75.217.170.181 | 2011-04-15 01:47:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1132 | 75.222.0.225 | 2010-12-30 22:18:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1133 | 75.222.45.10 | 2010-12-30 23:59:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1134 | 75.225.206.23 | 2011-02-08 00:41:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1135 | 75.26.23.206 | 2011-03-03 06:24:52 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1136 | 75.26.54.88 | 2010-12-23 21:39:54 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1137 | 75.27.233.59 | 2011-04-02 14:02:20 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1138 | 75.28.67.13 | 2011-03-31 23:58:23 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1139 | 75.3.249.228 | 2011-05-12 13:05:18 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1140 | 75.31.70.148 | 2011-01-24 04:19:52 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1141 | 75.61.116.56 | 2011-02-07 12:24:58 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1142 | 75.61.142.177 | 2011-01-03 21:50:29 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1143 | 75.80.108.189 | 2011-02-15 03:00:53 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1144 | 75.80.237.194 | 2011-05-10 22:35:58 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1145 | 75.82.166.82 | 2011-04-26 19:05:08 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1146 | 75.82.185.39 | 2011-03-22 14:42:24 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1147 | 75.82.202.250 | 2011-03-13 00:37:18 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1148 | 75.83.98.112 | 2011-04-17 18:53:24 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1149 | 75.84.110.13 | 2011-01-10 03:52:07 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1150 | 75.84.70.21 | 2011-03-23 10:32:56 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1151 | 75.85.114.199 | 2010-12-02 06:02:06 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1152 | 75.85.215.137 | 2011-01-28 10:56:39 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1153 | 75.88.5.11 | 2011-01-25 17:25:20 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1154 | 75.88.55.236 | 2010-12-11 19:44:46 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1155 | 75.88.80.228 | 2011-02-06 10:43:11 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1156 | 75.89.251.115 | 2011-01-14 03:01:11 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1157 | 75.90.109.20 | 2010-10-23 19:15:54 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1158 | 75.90.110.220 | 2010-11-17 09:45:04 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1159 | 75.91.0.254 | 2010-09-19 19:05:05 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1160 | 75.91.1.154 | 2010-10-23 17:11:15 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1161 | 75.91.6.237 | 2010-09-25 12:54:00 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1162 | 75.92.168.212 | 2010-12-16 18:24:30 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1163 | 75.95.223.210 | 2011-03-31 13:24:22 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1164 | 76.0.59.219 | 2011-01-16 20:55:15 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1165 | 76.0.8.50 | 2011-05-05 10:06:37 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1166 | 76.1.6.76 | 2010-12-15 16:41:19 | Embarq Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1167 | 76.102.168.21 | 2011-01-26 22:56:55 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1168 | 76.102.77.124 | 2010-12-13 13:26:48 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1169 | 76.102.86.206 | 2011-04-28 17:56:41 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1170 | 76.102.94.85 | 2011-04-02 10:59:18 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 1171 | 76.103.60.1 | 2011-04-11 00:31:18 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1172 | 76.105.14.179 | 2011-04-09 16:35:35 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1173 | 76.105.3.31 | 2011-02-09 06:25:01 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1174 | 76.127.122.239 | 2010-12-23 02:41:46 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1175 | 76.14.164.10 | 2011-04-26 00:59:25 | Wave Broadband | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1176 | 76.167.228.22 | 2011-01-23 01:08:00 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1177 | 76.168.125.51 | 2011-03-01 18:23:06 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1178 | 76.168.149.18 | 2010-12-21 14:00:15 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1179 | 76.168.238.130 | 2010-12-10 20:04:27 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1180 | 76.168.78.248 | 2011-02-11 23:59:45 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1181 | 76.169.145.212 | 2011-02-16 05:20:44 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1182 | 76.169.168.197 | 2011-01-25 20:35:43 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1183 | 76.169.198.250 | 2010-12-26 03:10:30 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1184 | 76.169.80.138 | 2011-02-00 00:51:32 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1185 | 76.169.95.78 | 2010-12-31 21:27:52 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1186 | 76.171.85.38 | 2011-05-29 21:42:07 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1187 | 76.172.159.89 | 2011-05-02 11:00:58 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1188 | 76.172.194.179 | 2011-02-19 23:45:52 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1189 | 76.172.33.239 | 2011-02-20 18:10:46 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1190 | 76.173.147.208 | 2011-04-20 06:04:56 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1191 | 76.173.95.11 | 2010-12-20 06:49:41 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1192 | 76.174.14.129 | 2011-03-04 04:25:38 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1193 | 76.175.219.139 | 2011-05-08 16:36:12 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1194 | 76.175.235.91 | 2011-02-08 22:41:42 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1195 | 76.178.53.211 | 2011-03-06 05:09:12 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1196 | 76.178.54.167 | 2011-03-08 06:25:06 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1197 | 76.191.183.205 | 2010-12-30 00:57:41 | SONIC.NET | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1198 | 76.20.50.15 | 2011-01-31 20:38:23 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1199 | 76.20.95.198 | 2011-05-24 19:04:37 | Comcast Cable | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1200 | 76.203.51.159 | 2011-01-07 22:10:08 | SBC Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1201 | 76.208.128.55 | 2011-01-24 18:24:42 | SBC Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1202 | 76.208.149.4 | 2011-01-24 00:37:21 | SBC Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1203 | 76.214.15.225 | 2011-03-26 20:20:46 | SBC Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1204 | 76.219.185.242 | 2011-02-25 06:25:01 | SBC Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1205 | 76.6.253.134 | 2011-01-06 22:21:20 | Embarq Corporation | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1206 | 76.8.203.137 | 2011-02-12 06:17:29 | OFF CAMPUS TELECOMMUNICATIONS | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1207 | 76.83.107.254 | 2011-02-13 06:25:00 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1208 | 76.88.111.101 | 2010-12-12 04:34:02 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1209 | 76.89.92.82 | 2011-05-23 05:43:31 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1210 | 76.90.51.127 | 2010-12-31 03:42:02 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1211 | 76.91.25.152 | 2011-04-29 07:05:05 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1212 | 76.93.159.55 | 2011-02-02 00:48:51 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1213 | 76.93.94.255 | 2011-02-18 17:33:54 | Road Runner | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1214 | 8.18.38.230 | 2011-03-12 06:25:13 | Level 3 Communications | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1215 | 8.19.229.106 | 2011-05-19 23:13:58 | Level 3 Communications | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1216 | 96.19.24.174 | 2011-02-13 00:57:32 | CABLE ONE | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1217 | 96.225.200.217 | 2011-01-05 00:38:54 | Verizon Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1218 | 96.225.221.90 | 2011-01-17 18:25:16 | Verizon Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1219 | 96.225.64.127 | 2011-01-08 14:00:36 | Verizon Internet Services | BitTorrent / 76781a46fff8f62e3073c9e7564dc5502d265d8c |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1220 | 96.225.91.84 | 2010-10-09 02:21:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1221 | 96.226.122.198 | 2010-12-04 17:46:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1222 | 96.226.230.162 | 2010-09-14 01:12:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1223 | 96.226.27.237 | 2010-09-16 18:45:23 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1224 | 96.227.185.201 | 2011-01-23 09:44:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1225 | 96.227.227.211 | 2011-03-10 18:16:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1226 | 96.228.46.44 | 2010-11-23 23:34:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1227 | 96.229.101.26 | 2011-03-01 11:30:06 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1228 | 96.229.47.57 | 2010-11-28 04:42:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1229 | 96.231.13.156 | 2010-12-16 18:12:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1230 | 96.231.213.105 | 2010-09-17 14:29:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1231 | 96.232.197.120 | 2010-11-24 06:24:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1232 | 96.233.118.112 | 2010-09-28 03:30:45 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1233 | 96.233.136.65 | 2011-01-19 06:24:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1234 | 96.235.34.23 | 2011-03-17 18:35:17 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1235 | 96.236.198.23 | 2011-02-24 18:58:33 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1236 | 96.236.24.60 | 2010-10-21 01:55:19 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1237 | 96.236.33.180 | 2010-10-12 05:37:24 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1238 | 96.237.137.188 | 2011-05-04 10:14:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1239 | 96.237.168.61 | 2011-01-03 06:02:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1240 | 96.238.41.68 | 2011-01-22 11:04:50 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1241 | 96.239.24.147 | 2010-11-05 21:21:38 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1242 | 96.24.168.92 | 2010-12-13 13:51:06 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1243 | 96.24.76.131 | 2011-05-10 23:19:56 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1244 | 96.241.108.63 | 2010-09-25 04:15:51 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1245 | 96.241.18.144 | 2011-02-18 23:24:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1246 | 96.241.209.103 | 2010-09-27 01:25:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1247 | 96.241.209.40 | 2010-09-19 10:00:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1248 | 96.241.50.138 | 2011-01-16 23:14:19 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1249 | 96.242.116.98 | 2011-06-01 22:10:22 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1250 | 96.242.213.99 | 2011-03-23 18:57:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1251 | 96.243.181.37 | 2010-12-30 10:02:35 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1252 | 96.243.197.129 | 2010-12-11 06:07:39 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1253 | 96.243.53.200 | 2010-09-10 02:08:45 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1254 | 96.244.204.159 | 2010-10-21 01:47:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1255 | 96.244.66.207 | 2011-04-15 07:23:01 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1256 | 96.245.106.19 | 2011-04-11 15:13:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1257 | 96.245.129.66 | 2011-02-20 00:54:23 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1258 | 96.245.131.119 | 2011-05-12 00:58:52 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1259 | 96.245.78.183 | 2011-05-31 23:22:56 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1260 | 96.247.2.222 | 2010-12-31 23:54:26 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1261 | 96.247.36.157 | 2010-12-15 11:13:53 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1262 | 96.247.77.171 | 2011-02-12 15:31:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1263 | 96.248.125.7 | 2011-11-28 00:07:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1264 | 96.248.67.61 | 2011-05-05 22:32:45 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1265 | 96.248.70.143 | 2010-10-08 22:10:03 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1266 | 96.248.84.63 | 2010-10-06 00:29:09 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1267 | 96.248.95.143 | 2011-01-01 18:19:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1268 | 96.249.249.236 | 2011-04-28 22:13:23 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 1269 | 96.25.111.152 | 2010-12-28 02:46:56 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
|---|---|---|---|---|
| Doe 1270 | 96.25.21.133 | 2011-01-11 13:08:53 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1271 | 96.25.99.146 | 2010-12-28 00:53:35 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1272 | 96.250.15.101 | 2010-09-14 14:29:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1273 | 96.250.226.112 | 2010-09-22 10:47:05 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1274 | 96.250.233.58 | 2010-11-28 16:25:30 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1275 | 96.250.250.222 | 2010-11-28 15:52:47 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1276 | 96.250.251.216 | 2010-12-23 21:06:37 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1277 | 96.250.251.66 | 2011-04-19 00:30:14 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1278 | 96.251.134.138 | 2010-09-26 16:21:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1279 | 96.252.153.194 | 2011-02-17 20:32:40 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1280 | 96.252.191.195 | 2011-03-24 21:57:07 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1281 | 96.252.4.170 | 2010-10-08 09:49:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1282 | 96.253.113.235 | 2010-12-05 18:24:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1283 | 96.253.146.43 | 2010-12-09 12:26:54 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1284 | 96.253.61.18 | 2010-11-14 12:30:25 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1285 | 96.253.61.27 | 2011-02-02 14:42:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1286 | 96.253.65.245 | 2010-09-24 14:14:31 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1287 | 96.253.67.47 | 2010-12-07 17:04:13 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1288 | 96.254.104.21 | 2011-05-29 17:16:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1289 | 96.254.24.162 | 2011-01-21 16:36:12 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1290 | 96.254.52.172 | 2011-01-04 23:14:04 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1291 | 96.255.142.191 | 2010-12-02 00:45:34 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1292 | 96.255.208.120 | 2010-10-07 05:38:42 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1293 | 96.255.216.32 | 2011-02-20 04:57:29 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1294 | 96.255.46.234 | 2010-10-27 19:05:48 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1295 | 96.26.190.93 | 2011-02-23 12:57:31 | Clearwire Corporation | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1296 | 96.27.14.59 | 2011-03-24 07:21:19 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1297 | 96.27.85.1 | 2010-09-20 14:43:56 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1298 | 96.27.98.186 | 2011-02-05 09:44:56 | WideOpenWest | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1299 | 96.28.106.86 | 2010-10-11 05:09:53 | Insight Communications Company | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1300 | 96.28.136.111 | 2010-11-13 12:52:38 | Insight Communications Company | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1301 | 96.28.88.223 | 2010-10-22 22:18:15 | Insight Communications Company | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1302 | 96.32.121.70 | 2011-04-09 04:23:42 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1303 | 96.35.105.63 | 2010-12-13 22:44:55 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1304 | 96.36.133.151 | 2010-11-21 16:51:17 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1305 | 96.36.139.64 | 2010-11-04 08:13:53 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1306 | 96.36.147.117 | 2011-04-21 00:04:41 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1307 | 96.39.120.122 | 2011-03-10 23:07:14 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1308 | 96.39.172.31 | 2011-05-02 21:11:56 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1309 | 96.42.119.64 | 2010-09-18 04:21:23 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1310 | 96.42.126.221 | 2011-01-07 00:12:01 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1311 | 96.42.24.165 | 2010-10-02 02:25:22 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1312 | 96.42.5.115 | 2010-11-04 10:17:12 | Charter Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1313 | 96.44.173.196 | 2011-03-03 17:51:46 | OC3 Networks & Web Solutions, LLC | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1314 | 96.8.138.239 | 2010-04-13 04:49:53 | Guadalupe Valley Telephone Cooperative | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1315 | 97.112.0.154 | 2010-11-04 23:53:12 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1316 | 97.120.143.228 | 2010-09-27 05:13:29 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1317 | 97.120.85.37 | 2010-09-20 22:25:21 | Qwest Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 1318 | 97.121.225.104 | 2011-04-29 18:44:42 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
|---|---|---|---|---|
| Doe 1319 | 97.122.99.222 | 2011-03-29 03:30:37 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1320 | 97.124.126.214 | 2011-02-21 11:39:33 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1321 | 97.124.214.45 | 2011-02-20 02:34:02 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1322 | 97.124.38.96 | 2010-09-16 03:43:26 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1323 | 97.124.64.2 | 2010-11-04 23:56:13 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1324 | 97.124.67.171 | 2010-09-20 10:56:18 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1325 | 97.124.82.111 | 2011-01-30 22:44:09 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1326 | 97.125.172.82 | 2010-12-25 00:59:57 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1327 | 97.125.42.240 | 2010-10-05 16:09:58 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1328 | 97.126.54.244 | 2010-10-22 03:15:12 | Qwest Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1329 | 97.66.226.119 | 2011-03-04 21:19:19 | ITC Deltacom | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1330 | 97.80.122.50 | 2011-04-16 16:27:15 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1331 | 97.80.171.188 | 2011-05-08 09:57:56 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1332 | 97.82.172.40 | 2010-11-14 11:14:57 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1333 | 97.82.31.55 | 2011-03-07 06:04:54 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1334 | 97.83.155.235 | 2011-04-17 23:02:13 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1335 | 97.83.163.45 | 2011-03-26 22:21:39 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1336 | 97.84.141.227 | 2011-03-06 18:42:32 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1337 | 97.84.151.69 | 2011-01-28 18:08:25 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1338 | 97.84.167.18 | 2010-12-11 19:12:20 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1339 | 97.84.222.114 | 2011-02-24 00:00:49 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1340 | 97.86.2.80 | 2010-09-25 18:57:08 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1341 | 97.87.142.206 | 2011-03-18 23:18:37 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1342 | 97.87.169.206 | 2010-11-02 00:40:22 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1343 | 97.87.51.210 | 2011-03-30 19:24:58 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1344 | 97.88.143.75 | 2011-01-08 18:24:47 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1345 | 97.88.181.40 | 2010-12-18 03:57:50 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1346 | 97.88.208.86 | 2010-09-10 02:09:40 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1347 | 97.89.67.219 | 2011-03-18 19:02:13 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1348 | 97.89.69.216 | 2011-04-26 09:41:36 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1349 | 97.91.153.207 | 2010-10-27 22:29:03 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1350 | 97.91.219.233 | 2010-10-27 01:52:34 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1351 | 97.92.229.237 | 2011-01-05 22:13:03 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1352 | 97.92.40.32 | 2010-10-04 05:02:34 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1353 | 97.95.226.242 | 2010-12-15 17:45:41 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1354 | 97.95.37.36 | 2011-01-24 11:31:59 | Charter Communications | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1355 | 97.95.57.173 | 2011-03-31 00:58:57 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1356 | 98.110.114.184 | 2010-09-18 18:22:23 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1357 | 98.110.177.110 | 2011-01-23 14:56:38 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1358 | 98.110.46.148 | 2010-11-09 22:21:01 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1359 | 98.111.124.217 | 2011-02-16 18:24:01 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1360 | 98.111.128.115 | 2011-01-10 02:55:06 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1361 | 98.111.143.49 | 2011-05-04 16:57:39 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1362 | 98.111.89.189 | 2010-09-24 08:17:58 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1363 | 98.111.89.78 | 2010-12-15 00:56:51 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1364 | 98.112.217.151 | 2011-05-15 15:36:37 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1365 | 98.112.31.191 | 2011-01-13 17:27:05 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1366 | 98.113.125.239 | 2010-09-27 19:58:25 | Verizon Internet Services | BitTorrent / 76781d46fff8f62e3073c9e7564dc5502d265d8c |

| | | | | |
|---|---|---|---|---|
| Doe 1367 | 98.113.143.64 | 2010-09-28 03:30:46 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1368 | 98.113.16.157 | 2011-04-26 11:48:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1369 | 98.113.187.28 | 2011-01-15 19:34:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1370 | 98.113.201.226 | 2011-02-28 00:59:23 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1371 | 98.113.22.69 | 2011-01-09 22:43:55 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1372 | 98.114.23.32 | 2010-09-21 20:08:44 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1373 | 98.114.252.77 | 2010-09-12 16:07:00 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1374 | 98.114.34.66 | 2010-09-30 18:19:11 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1375 | 98.116.137.206 | 2011-01-25 23:12:49 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1376 | 98.116.139.90 | 2010-10-17 02:41:32 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1377 | 98.116.58.157 | 2010-10-14 22:01:31 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1378 | 98.117.121.226 | 2010-09-30 16:47:58 | Verizon Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1379 | 98.117.123.67 | 2010-09-25 12:46:35 | Bresnan Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1380 | 98.117.158.55 | 2010-09-27 16:14:42 | Bresnan Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1381 | 98.118.135.14 | 2011-03-14 22:32:10 | Cavalier Telephone | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1382 | 98.119.11.51 | 2011-06-01 19:39:49 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1383 | 98.119.189.64 | 2010-12-25 04:14:27 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1384 | 98.119.74.155 | 2010-11-27 05:58:53 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1385 | 98.125.96.33 | 2011-05-29 05:19:43 | CenturyTel Internet Holdings | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1386 | 98.127.12.175 | 2011-03-13 04:15:18 | Bresnan Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1387 | 98.127.17.243 | 2010-12-27 15:18:04 | Bresnan Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1388 | 98.141.15.183 | 2011-03-12 03:07:24 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1389 | 98.148.224.126 | 2011-05-03 22:11:54 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1390 | 98.148.53.157 | 2011-01-14 00:49:20 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1391 | 98.149.107.120 | 2011-04-04 19:17:03 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1392 | 98.149.76.73 | 2011-05-01 02:42:06 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1393 | 98.154.229.16 | 2011-03-05 18:24:28 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1394 | 98.154.242.69 | 2011-02-24 15:57:31 | Road Runner | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1395 | 98.154.36.207 | 2011-01-25 15:09:19 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1396 | 98.154.65.142 | 2011-05-30 15:37:20 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1397 | 98.154.93.41 | 2010-12-28 06:25:05 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1398 | 98.16.175.148 | 2010-10-13 09:28:36 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1399 | 98.16.180.154 | 2010-10-13 08:41:32 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1400 | 98.16.181.1 | 2010-10-10 01:45:24 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1401 | 98.160.160.74 | 2011-01-11 17:16:36 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1402 | 98.162.183.4 | 2010-12-31 21:41:43 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1403 | 98.165.111.64 | 2010-12-30 16:50:26 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1404 | 98.167.232.84 | 2011-04-19 08:55:03 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1405 | 98.169.147.160 | 2010-12-29 18:23:50 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1406 | 98.169.50.56 | 2011-05-28 13:04:35 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1407 | 98.17.104.213 | 2010-11-07 01:59:41 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1408 | 98.17.76.183 | 2010-09-15 02:59:36 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1409 | 98.17.82.192 | 2011-01-11 21:15:34 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1410 | 98.17.84.94 | 2011-01-06 04:03:03 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1411 | 98.170.239.71 | 2010-10-21 23:21:26 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1412 | 98.170.41.04 | 2011-01-04 06:06:43 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1413 | 98.175.15.22 | 2011-03-12 22:36:18 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1414 | 98.175.73.90 | 2011-01-17 23:52:36 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1415 | 98.176.174.102 | 2011-02-11 00:22:57 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 1416 | 98.176.218.93 | 2010-12-27 04:35:58 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1417 | 98.176.39.59 | 2010-12-13 00:59:12 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1418 | 98.176.51.153 | 2010-12-03 06:19:34 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1419 | 98.176.74.232 | 2011-04-24 07:56:24 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1420 | 98.177.168.54 | 2011-01-29 17:13:13 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1421 | 98.179.29.244 | 2011-01-26 00:59:07 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1422 | 98.179.29.54 | 2010-12-13 19:08:23 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1423 | 98.18.41.148 | 2010-12-17 11:54:55 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1424 | 98.180.15.65 | 2011-04-10 06:08:54 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1425 | 98.180.94.181 | 2011-06-01 17:00:10 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1426 | 98.181.8.69 | 2011-04-16 13:44:49 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1427 | 98.183.213.210 | 2011-02-24 08:52:30 | Cox Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1428 | 98.19.192.182 | 2010-09-24 08:25:51 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1429 | 98.19.225.243 | 2010-10-03 18:43:31 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1430 | 98.19.251.204 | 2010-08-25 10:30:53 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1431 | 98.19.34.148 | 2010-10-13 09:48:49 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1432 | 98.20.32.43 | 2011-01-25 20:33:59 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1433 | 98.208.56.31 | 2011-04-18 13:12:45 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1434 | 98.21.99.234 | 2010-10-08 08:58:18 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1435 | 98.210.206.95 | 2011-03-26 23:42:09 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1436 | 98.210.241.49 | 2011-02-03 05:30:22 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1437 | 98.210.26.195 | 2011-03-18 02:07:22 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1438 | 98.23.134.184 | 2010-10-13 09:09:43 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1439 | 98.23.158.253 | 2010-10-10 07:39:35 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1440 | 98.23.92.97 | 2010-09-22 08:54:20 | Windstream Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1441 | 98.234.145.118 | 2011-04-09 19:24:36 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1442 | 98.234.99.205 | 2010-12-19 14:48:56 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1443 | 98.239.118.245 | 2011-05-31 00:56:07 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1444 | 98.242.40.43 | 2011-05-27 22:29:57 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1445 | 98.244.28.229 | 2011-01-18 21:14:23 | Comcast Cable | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1446 | 99.103.5.88 | 2011-01-23 00:46:46 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1447 | 99.106.241.56 | 2010-12-12 14:56:54 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1448 | 99.139.100.225 | 2011-02-08 12:26:56 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1449 | 99.146.37.238 | 2011-02-05 21:45:59 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1450 | 99.146.39.114 | 2010-12-06 12:11:58 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1451 | 99.16.55.144 | 2010-12-05 14:24:19 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1452 | 99.161.105.218 | 2011-02-03 03:41:53 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1453 | 99.164.29.47 | 2011-01-31 18:08:35 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1454 | 99.176.2.178 | 2011-05-29 13:05:08 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1455 | 99.176.62.234 | 2011-01-07 18:05:47 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1456 | 99.182.78.23 | 2010-12-21 23:59:46 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1457 | 99.194.83.251 | 2010-12-13 16:44:13 | CenturyTel Internet Holdings | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1458 | 99.195.198.244 | 2011-05-11 06:00:29 | CenturyTel Internet Holdings | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1459 | 99.197.202.131 | 2010-12-17 05:43:54 | Wildblue Communications | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1460 | 99.22.200.192 | 2010-12-28 04:02:53 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1461 | 99.27.129.109 | 2011-01-22 13:20:37 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1462 | 99.27.80.171 | 2010-12-06 06:12:16 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1463 | 99.32.1.169 | 2011-01-17 18:12:54 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |
| Doe 1464 | 99.32.162 | 2010-12-23 22:36:02 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e7564dc5502d265d8c |

| Doe 1465 | 99.32.3.114 | 2010-12-20 13:19:36 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1466 | 99.32.3.187 | 2011-01-31 00:55:30 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1467 | 99.38.129.141 | 2011-03-31 13:24:19 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1468 | 99.40.117.141 | 2011-01-28 00:58:48 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1469 | 99.40.118.66 | 2010-12-28 17:45:42 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1470 | 99.48.208.194 | 2010-12-24 17:42:31 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1471 | 99.52.205.232 | 2011-03-18 19:30:56 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1472 | 99.60.183.19 | 2011-02-16 20:08:06 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1473 | 99.65.212.145 | 2011-01-07 00:57:44 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |
| Doe 1474 | 99.96.95.167 | 2011-01-15 21:39:30 | SBC Internet Services | BitTorrent / 7678146fff8f62e3073c9e756f4dc5502d265d8c |