Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff New Sensations, Inc.

# UNITED STATES DISTRICT COURT

## Northern District of California

## San Francisco Division

| | |
|---|---|
| NEW SENSATIONS, INC., | No. C 11-2770 MEJ |
| Plaintiff, | **EX PARTE APPLICATION FOR AMENDMENT TO ORDER RE JURISDICTION** |
| v. | |
| DOES 1-1,474, | |
| Defendants. | |

On December 1, 2011 and on December 7, 2011, the Court issued its Orders for a Status Report and a Order to Show Cause (Dkt. Nos. 80 and 93.)

In Dkt. No. 80, the Court ordered as follows:

"If Plaintiff has obtained the Doe Defendant's identifying information, an explanation as to why the defendant has not been named and why no proof of service has been filed, as well as why the Court should not dismiss the defendant pursuant to Federal Rule of Civil Procedure 4(m)"

Plaintiff has been managing this case in reliance on the Court's Order of August 24, 2011 (Dkt. No. 10) that had granted Plaintiff's request for an extension of time with respect to Federal Rule of Civil Procedure 4(m) (Dkt. No. 7).  The bases for Plaintiff's request was, among other things, the time required by the ISPs and Does to do searches and consider options in view of the subpoenas that would be issued (a minimum of about 70 days taking into account service time), and the fact that some ISPs would require additional time to perform searches of their records.

In granting Plaintiff's request, the Court ordered (Dkt. No. 10),

"1.      Pursuant to Rule 4(m) of the Federal Rules of Civil Procedure, the time for Plaintiff to serve defendants with summons and the complaint or amended complaint is extended to 180 days after the Court's ruling on the pending Plaintiff's Ex Parte Application for Leave to Take Limited Discovery Prior to a Rule 26 Conference.
"2.      The Case Management Conference shall take place on March 22, 2012 at 10:00 a.m. All case management and ADR deadlines are adjusted accordingly."

Because the Court first granted Plaintiff's Ex Parte Application for Leave to Take Limited Discovery Prior to a Rule 26 Conference on August 24, 2011 (Dkt. No. 9), Plaintiff has until February 20, 2012 to serve defendants.

Further in reliance on the Orders granting leave to take early discovery and extending the time to serve defendants, Plaintiff and the ISPs have been incurring substantial expenses in connection with the ISPs' searching their records and sending notices in connection with the subpoenas.

Plaintiff requests that the Court allow the ISPs to complete their production in response to the subpoenas.  Note: In response to the Court's Order of December 7, 2011, Plaintiff provided a copy of that Order to them and requested that they send out no new notices, while continuing to forward to Plaintiff's counsel information regarding Does who had received their notices 30 or more days beforehand.

Plaintiff has also sent a copy of the December 7, 2011 Order to all the potential Doe defendants to whom Plaintiff had previously sent a settlement offer letter, and in a cover letter informed them that until a further order is issued, they are not required to comply with or otherwise respond to Plaintiff's previous letter.

Plaintiff here notes that Plaintiff contends that the Court had been previously been correctly resolving the jurisdiction issues in this case.  Plaintiff will refrain from repeating the arguments it made in its memoranda in Dkt. Nos. 5 and 36 and the holdings that the Court previously made in connection with the jurisdiction issue, other than to say that until a potential Doe defendant is actually named, he, she or it is not being haled into court and, besides having his, her or its name and related information disclosed so that he, she or it may be named in a lawsuit in this or another jurisdiction, suffers no inconvenience or prejudice whatsoever.

1    Attached hereto is Exhibit Q that provides the other information requested by the Court in

2    tabular form.

3    The following is a recap of the information:

4    All ISPs whose subscribers were listed as Does in this case (99 in all) were served twice

5    with subpoenas.  The first time about one week after the Court's first Order Granting Leave to

6    Take Early Discovery (Dkt. No. 10), and the second time on September 26 or 27, 2011, after the

7    Court's Amended Order Granting Leave to Take Early Discovery (Dkt. No. 13), which was

8    issued because some ISPs had objected because the first Order did not expressly mention 47

9    U.S.C. §551.

10    Taking into account service time, even the early responses from ISPS could not, with few

11    exceptions, be expected before the third week of November.  That is, the ISPs had at least 30

12    days to give notice to Doe defendants, and then the ISPs had to wait 30 days to see if a Doe

13    brought a motion to quash.

14    In addition, many of the major ISPs reported that they needed additional time to search

15    their records in view of the scores, and sometimes hundreds of names for which they had to

16    search.

17    Out of the 1,474 Doe defendants, about 270 names and other identifying information

18    (hereinafter referred to collectively as "names" were identified to Plaintiff by ISPs.

19    To the extent that names of potential Doe defendants were provided by ISPS, the were

20    provided very shortly before they were ingested into Plaintiff's counsel's records.  As expected,

21    few names were ingested before November, 2011. Here is the time table of ingested names:

22    Names Ingested Up to October 31, 2011:  16

23    Names Ingested in November, 2011:  120

24    Names Ingested in December up through December 7, 2011:  144

25    A few names were duplicates. That is, a few Does likely had their IP addresses changed

26    during the period of time that their infringements were detected, so that multiple IP addresses

27    were recorded for them.  Some names were provided by Does themselves or by their counsel in

28

1    settling claims.  They are among the Does dismissed with prejudice in Dkt. No. 98.  All

2    settlements that were reached  were reached before December 7, 2011.

3         Some ISPs reported that some or all of the Doe names were no longer in their records

4    (i.e., the timestamp indicated a date that was beyond their normal record keeping retention

5    period).

6         Based on communications with some major ISPs, namely, Verizon, Comcast, Charter,

7    Cable Vision and Cox, they are expected to make or complete production of  the requested

8    information shortly.

9         No information about a potential Doe defendant that resides in the Northern District of

10   California has yet been produced.  However, as indicated above, Plaintiff's counsel believes such

11   information is forthcoming in connection with at least 58 potential Doe defendants that are

12   believed to reside in the Northern District.

13        In the Patrick Collins, Inc. v. Does 1-2,590 case that is also before this Court (Case No.

14   CV 11-2766), an amicus brief was filed by Digital Rights Foundation ("DRF").  See Dkt. No. 84

15   in that case.  That brief illustrates the shameless gall of  copyright pirates and their defenders.

16        DRF maliciously and baseless states,

17            "From the beginning, the Plaintiff has intended to omit certain disclosures
             to the Court in order to exploit and game the judicial system. . . .
18           ***
             "Further analysis of the geographical location data of the IP addresses
19           reveal stark revelations that only approximately 29.6% of the 2,590 Does
             originate from within the State of California, while approximately 70.4%
20           originate outside of California with every other state (including the District of
             Columbia) represented."
21
22        No "gaming" of the system occurred, and DRF has provided no "stark revelation" to the

23   Court.  Plaintiff never contended that all potential Doe defendants reside in the Northern District.

     In fact, what was stated is this  "On information and belief, more than 1 out of every 4 of the
24
     Defendants' IP addresses is physically located in California, and of those, more than 1 out of
25
     every 4 is in this judicial district."  See page 5 of Plaintiff's memorandum in Dkt. No. 5.
26

27

28

1    In view of the foregoing, Plaintiff requests that the Court allow the ISPs to comply with

2   the subpoenas, and postpone any requirements that Plaintiff name and/or dismiss any potential

3   Doe defendants until February 20, 2012 pursuant to the Court's Order of August 24, 2011 (Dkt.

4   No. 10).

5    Respectfully submitted,

6

7   Dated:  December 14, 2011

8   Ira M. Siegel, Cal. State Bar No. 78142
    email address:  irasiegel@earthlink.net
9   LAW OFFICES OF IRA M. SIEGEL
    433 N. Camden Drive, Suite 970
10  Beverly Hills, California 90210-4426
    Tel:    310-435-7656
11  Fax:    310-657-2187
    Attorney for Plaintiff New Sensations, Inc.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT Q

Exhibit Q

New Sensations, Inc. v. Does 1-1,474
Charts Providing Information Requested by Court in Dkt. Nos. 80 and 93

Ingested Up to October 31, 2011: 16
Ingested in November, 2011: 120
Ingested in December up through December 7, 2011: 144

NOTES:

All ISPs whose subscribers were listed as Does in this case (99 in all) were served twice with subpoenas. The first time about one week after the Court's first Order Granting Leave to Take Early Discovery (Dkt. No. 10), and the second time on September 26 or 27, 2011, after the Court's Amended Order Granting Leave to Take Early Discovery (Dkt. No. 13), which was issued because some ISPs had objected because the first Order did not expressly mention 47 U.S.C. §551.

Taking into account service time, even the early responses from ISPS could not, with few exceptions, be expected before the third week of November. That is, the ISPs had at least 30 days to give notice to Doe defendants, and then the ISPs had to wait 30 days to see if a Doe brought a motion to quash.

In addition, many of the major ISPs reported that they needed additional time to search their records in view of the scores, and sometimes hundreds of names for which they had to search.

Out of the 1,474 Doe defendants, about 270 names and other identifying information (hereinafter referred to collectively as "names" were identified to Plaintiff by ISPs.

To the extent that names of potential Doe defendants were provided by ISPS, the were provided very shortly before they were ingested into Plaintiff's counsel's records. As expected, few names were ingested before November, 2011. Here is the time table of ingested names:

Names Ingested Up to October 31, 2011: 16
Names Ingested in November, 2011: 120
Names Ingested in December up through December 7, 2011: 144

A few names were duplicates. That is, a few Does likely had their IP addresses changed during the period of time that their infringements were detected, so that multiple IP addresses were recorded for them. Some names were provided by Does themselves or by their counsel in settling claims. They are among the Does dismissed with prejudice in Dkt. No. 98. All settlements that were reached were reached before December 7, 2011.

Some ISPs reported that some or all of the Doe names were no longer in their records (i.e., the timestamp indicated a date that was beyond their normal record keeping retention period).

With respect to the information in the table below regarding ISP compliance with the ISPs, there are some major ISPs that are shown to be not in compliance when in fact they have so far partially complied. Those ISPs are the following:

Verizon
Comcast

Those major ISPs, and the following ISPs that are shown to not be in compliance:

Charter
Cable Vision
Cox

are, based on communications received from such ISPS, expected to produce the requested information shortly.

No information about a potential Doe defendant that resides in the Northern District of California has yet been produced. However, as indicated above, Plaintiff's counsel believes such information is forthcoming in connection with the following potential Doe defendant's that are believed to reside in the Northern District:

| Doe No | ISP | Purported City at Timestamp | Purported State at Timestamp |
|--------|-----|-----------------------------|------------------------------|
| 619 | Charter Communications | Crescent City | California |
| 356 | Comcast Cable | San Francisco | California |
| 357 | Comcast Cable | Pleasanton | California |
| 422 | Comcast Cable | Sunnyvale | California |

| 423 | Comcast Cable | South San Francisco | California |
| 445 | Comcast Cable | Alameda | California |
| 447 | Comcast Cable | Brentwood | California |
| 454 | Comcast Cable | Union City | California |
| 455 | Comcast Cable | Milpitas | California |
| 456 | Comcast Cable | Berkeley | California |
| 457 | Comcast Cable | Berkeley | California |
| 460 | Comcast Cable | Mountain View | California |
| 461 | Comcast Cable | Fremont | California |
| 462 | Comcast Cable | Santa Clara | California |
| 463 | Comcast Cable | Palo Alto | California |
| 464 | Comcast Cable | San Francisco | California |
| 540 | Comcast Cable | Sunnyvale | California |
| 541 | Comcast Cable | San Jose | California |
| 542 | Comcast Cable | San Jose | California |
| 543 | Comcast Cable | Napa | California |
| 544 | Comcast Cable | San Leandro | California |
| 545 | Comcast Cable | San Ramon | California |
| 546 | Comcast Cable | San Francisco | California |
| 547 | Comcast Cable | San Francisco | California |
| 548 | Comcast Cable | South San Francisco | California |
| 549 | Comcast Cable | San Jose | California |
| 550 | Comcast Cable | San Jose | California |
| 551 | Comcast Cable | Newark | California |
| 553 | Comcast Cable | Sunnyvale | California |
| 554 | Comcast Cable | Pitisburg | California |
| 555 | Comcast Cable | San Francisco | California |
| 556 | Comcast Cable | San Francisco | California |
| 566 | Comcast Cable | Mountain View | California |
| 567 | Comcast Cable | San Jose | California |
| 568 | Comcast Cable | San Francisco | California |
| 569 | Comcast Cable | San Jose | California |

| 718 | Comcast Cable | San Francisco | California |
| 719 | Comcast Cable | San Francisco | California |
| 720 | Comcast Cable | San Francisco | California |
| 721 | Comcast Cable | Daly City | California |
| 722 | Comcast Cable | San Francisco | California |
| 723 | Comcast Cable | Pleasanton | California |
| 724 | Comcast Cable | Oakland | California |
| 862 | Comcast Cable | Berkeley | California |
| 864 | Comcast Cable | San Francisco | California |
| 865 | Comcast Cable | Belmont | California |
| 866 | Comcast Cable | Burlingame | California |
| 867 | Comcast Cable | Pittsburg | California |
| 1167 | Comcast Cable | San Jose | California |
| 1168 | Comcast Cable | Livermore | California |
| 1169 | Comcast Cable | San Pablo | California |
| 1170 | Comcast Cable | San Mateo | California |
| 1171 | Comcast Cable | San Jose | California |
| 1435 | Comcast Cable | San Francisco | California |
| 1436 | Comcast Cable | Santa Cruz | California |
| 1437 | Comcast Cable | Hayward | California |
| 1441 | Comcast Cable | San Francisco | California |
| 1442 | Comcast Cable | Windsor | California |

The above table relates to potential Doe defendants that a MaxMind® search done shortly before litigation was started indicates reside in the Northern District. Any such search done today would be unreliable because subscribers' IP addresses change over time. Note in this regard that Plaintiff never contended that all potential Doe defendants reside in the Northern District. In fact, what was stated is this "On information and belief, more than 1 out of every 4 of the Defendants' IP addresses is physically located in California, and of those, more than 1 out of every 4 is in this judicial district."  See page 5 of Plaintiff's memorandum in Dkt. No. 5.

In the table above, and in the table below, the "Purported City at Timestamp" indicates the geographic information obtained from the above-mentioned MaxMind® search. Such information, however, is not 100% reliable. For example, the MaxMind search regarding potential Doe defendant 453 indicated that the subscriber resided in South Carolina, when the ISP reported that the

subscriber actually resides in Texas.  The Reported Doe Names are indicated by Xs.  And, as indicated above, a "No" under "Complied" may indicate partial compliance, or compliance may be expected shortly.

Below is a table providing information regarding all potential Doe defendants:

| Doe No. | IP Address | Timestamp | ISP | Purported City at Timestamp | Purported State at Time stamp | Reported Doe Name | Reported Doe City | Reported Doe State | Date Name Ingested | Complied* *see note above |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108.0.182.59 | 2011-01-31 13:38:43 | Verizon Internet Services | Moreno Valley | CA | XXX XX | Moreno Valley | CA | 11/02/11 | No |
| 2 | 108.0.190.125 | 2010-12-16 00:04:18 | Verizon Internet Services | Walnut | CA | XXX XX | Walnut | CA | 11/02/11 | No |
| 3 | 108.0.196.76 | 2011-04-13 00:58:17 | Verizon Internet Services | Long Beach | CA | XX XXXX | Long Beach | CpA | 11/02/11 | No |
| 4 | 108.0.203.12 | 2011-01-26 00:46:56 | Verizon Internet Services | Long Beach | CA | XX XXXX | Long Beach | CA | 11/02/11 | No |
| 5 | 108.0.34.16 | 2011-03-07 20:59:24 | Verizon Internet Services | Temecula | CA | XX XXXX | Temecula | CA | 11/02/11 | No |
| 6 | 108.0.49.116 | 2011-02-05 17:23:22 | Verizon Internet Services | Hemet | CA | XXXX XXXX | Hemet South | CA | 11/02/11 | No |
| 7 | 108.11.197.156 | 2010-09-13 16:23:07 | Verizon Internet Services | Palmyra | PA | XX XXX | Londonderry | PA | 11/02/11 | No |
| 8 | 108.11.235.131 | 2011-02-01 17:06:15 | Verizon Internet Services | #N/A | #N/A | XX XXX | Harrisburg | PA | 11/02/11 | No |
| 9 | 108.12.177.208 | 2011-03-25 12:55:54 | Verizon Internet Services | Dundalk | MD | XX XXXX XXX X | Dundalk | MD | 11/02/11 | No |
| 10 | 108.12.181.37 | 2011-01-23 14:04:38 | Verizon Internet Services | Brooklyn | MD | XXX | Columbia | MD | 11/10/11 | No |
| 11 | 108.12.23.72 | 2011-04-17 22:39:31 | Verizon Internet Services | Liverpool | NY | XX XX | Houston | TX | 11/07/11 | No |
| 12 | 108.13.104.26 | 2010-10-14 00:47:05 | Verizon Internet Services | Pomona | CA | XXX XXX | Pomona | CA | 11/02/11 | No |
| 13 | 108.13.109.199 | 2010-10-18 20:14:48 | Verizon Internet Services | La Verne | CA | XXX XXX | La Verne | CA | 11/17/11 | No |
| 14 | 108.13.112.174 | 2011-05-14 18:18:07 | Verizon Internet Services | Hemet | CA | XXX XX | Hemet | CA | 11/02/11 | No |
| 15 | 108.13.12.126 | 2011-04-03 02:08:11 | Verizon Internet Services | Huntington Beach | CA | XXX XXXXX | Westminster | CA | 11/02/11 | No |
| 16 | 108.13.51.224 | 2011-01-03 00:59:33 | Verizon Internet Services | Moreno Valley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 17 | 108.14.251.215 | 2010-11-06 02:29:09 | Verizon Internet Services | Staten Island | NY | XXX XX | Staten Island | NY | 11/02/11 | No |
| 18 | 108.15.105.170 | 2011-03-18 19:02:17 | Verizon Internet Services | Elkridge | MD | XX XXX | Elkridge | MD | 11/02/11 | No |
| 19 | 108.15.28.39 | 2011-04-21 14:47:55 | Verizon Internet Services | Aberdeen | MD | XXX X XX | Belcamp | MD | 11/02/11 | No |
| 20 | 108.17.49.119 | 2011-05-31 03:53:05 | Verizon Internet Services | #N/A | #N/A | XX XX | West Amherst | NY | 11/02/11 | No |
| 21 | 108.18.233.44 | 2011-03-17 21:59:52 | Verizon Internet Services | Centreville | VA | XX XX | Chantilly | VA | 11/02/11 | No |

| No. | IP Address | Timestamp | ISP | City | State | Code | City | State | Date | Match |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 108.18.244.105 | 2010-12-23 23:16:05 | Verizon Internet Services | Hyattsville | MD | XX XXXX | Hyattsville | MD | 11/10/11 | No |
| 23 | 108.18.249.27 | 2010-09-30 03:34:47 | Verizon Internet Services | Woodbridge | VA | XX XX | Woodbridge | VA | 11/02/11 | No |
| 24 | 108.2.102.181 | 2010-11-06 08:18:12 | Verizon Internet Services | Dover | DE | XXX X XX | Dover | DE | 11/02/11 | No |
| 25 | 108.2.110.207 | 2011-02-11 14:26:26 | Verizon Internet Services | Dover | DE | XXX XXX | Eagle Heights | DE | 11/02/11 | No |
| 26 | 108.26.69.131 | 2010-12-03 08:41:34 | Verizon Internet Services | Norfolk | VA | XX X XXX | Chesapeake | VA | 11/02/11 | No |
| 27 | 108.26.93.10 | 2011-02-17 08:35:04 | Verizon Internet Services | Norfolk | VA | XX X XXX | Chesapeake | VA | 11/02/11 | No |
| 28 | 108.26.95.70 | 2011-03-08 16:45:29 | Verizon Internet Services | Norfolk | VA | XX X XXX | Chesapeake | VA | 11/02/11 | No |
| 29 | 108.26.97.222 | 2010-11-20 21:43:42 | Verizon Internet Services | #N/A | #N/A | XX X XXX | Chesapeake | VA | 11/02/11 | No |
| 30 | 108.27.23.211 | 2010-11-08 16:43:54 | Verizon Internet Services | Huntington Station | NY | XXX XXXX | Melville | NY | 11/02/11 | No |
| 31 | 108.27.79.204 | 2010-12-01 11:14:08 | Verizon Internet Services | New York | NY | XXX XXXXX | Melville | NY | 11/02/11 | No |
| 32 | 108.27.79.24 | 2010-12-20 23:07:15 | Verizon Internet Services | New York | NY | XXX XXXX | Melville | NY | 11/02/11 | No |
| 33 | 108.28.225.252 | 2011-04-27 09:05:33 | Verizon Internet Services | Woodbridge | VA | XX XX XXXX | Woodbridge | VA | 11/02/11 | No |
| 34 | 108.3.154.211 | 2010-11-14 19:33:37 | Verizon Internet Services | Halethorpe | MD | XXXX | Halethorpe | MD | 11/02/11 | No |
| 35 | 108.3.177.202 | 2011-03-17 18:24:54 | Verizon Internet Services | Clarksville | MD | XXXXX X | Ellicott City | MD | 11/02/11 | No |
| 36 | 108.3.205.34 | 2011-02-12 02:44:36 | Verizon Internet Services | Dundalk | MD | XX XXX | Baltimore | MD | 11/02/11 | No |
| 37 | 108.34.138.72 | 2011-03-27 21:19:42 | Verizon Internet Services | Coventry | RI | #N/A | #N/A | #N/A | #N/A | No |
| 38 | 108.35.36.175 | 2011-01-10 00:59:32 | Verizon Internet Services | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 39 | 108.41.7.28 | 2011-05-31 22:55:24 | Verizon Internet Services | Baldwin | NY | XXX XXX | Freeport | NY | 11/02/11 | No |
| 40 | 108.41.81.183 | 2011-05-09 18:05:08 | Verizon Internet Services | Corona | NY | X XXX | Garden City | NY | 11/02/11 | No |
| 41 | 108.48.41.119 | 2011-05-13 00:59:18 | Verizon Internet Services | Ashburn | VA | XXX XXXXX | Chantilly | VA | 11/02/11 | No |
| 42 | 108.56.147.193 | 2010-10-02 02:26:04 | Verizon Internet Services | Haymarket | VA | X XX | Haymarket | VA | 11/02/11 | No |
| 43 | 108.56.161.79 | 2010-11-22 09:06:46 | Verizon Internet Services | Laurel | MD | XXX XXX XXX X | Laurel | MD | 11/02/11 | No |
| 44 | 108.56.183.217 | 2010-12-22 23:11:56 | Verizon Internet Services | Dumfries | VA | XXXX | Triangle | VA | 11/02/11 | No |
| 45 | 108.6.186.98 | 2011-05-11 02:40:59 | Verizon Internet Services | Wyandanch | NY | #N/A | #N/A | #N/A | #N/A | No |
| 46 | 108.6.210.101 | 2011-01-29 15:03:20 | Verizon Internet Services | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 47 | 108.6.211.140 | 2010-10-05 20:12:21 | Verizon Internet Services | Huntington Station | NY | XXX XXXXX | Melville | NY | 11/02/11 | No |
| 48 | 108.6.211.34 | 2010-09-18 16:01:46 | Verizon Internet Services | Huntington Station | NY | XXX XXXXX XXXX X | Melville | NY | 11/02/11 | No |
| 49 | 108.7.198.81 | 2011-02-22 20:41:17 | Verizon Internet Services | Marshfield | MA | #N/A | Marshfield | MA | 11/02/11 | No |
| 50 | 108.70.73.243 | 2011-01-16 00:57:33 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 51 | 108.9.174.223 | 2011-05-09 00:41:20 | Verizon Internet Services | Sarasota | FL | XX XXX | Sarasota | FL | 11/02/11 | No |

| No. | IP Address | Timestamp | Organization | City | State | | City | State | Date | Identified |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 128.125.118.18 | 2010-12-06 21:54:16 | University of Southern California | Los Angeles | CA | X XXXX | Los Angeles | CA | 11/30/11 | Yes |
| 53 | 128.211.200.51 | 2011-02-05 15:26:51 | Purdue University | West Lafayette | IN | #N/A | #N/A | #N/A | #N/A | No |
| 54 | 128.237.65.51 | 2011-01-22 02:07:53 | Carnegie Mellon University | Pittsburgh | PA | XX XX | Voorhees | NJ | 11/28/11 | Yes |
| 55 | 129.21.125.10 | 2011-03-21 00:59:58 | Rochester Institute of Technology | Monroe | NY | XXXX XXX | Chagrin Falls | OH | 11/11/11 | Yes |
| 56 | 146.115.119.190 | 2011-02-26 00:59:25 | RCN Corporation | Lexington | MA | #N/A | #N/A | #N/A | #N/A | No |
| 57 | 146.115.147.47 | 2011-02-16 07:59:59 | RCN Corporation | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 58 | 166.82.10.151 | 2010-12-01 00:59:25 | Windstream Communications | China Grove | NC | #N/A | #N/A | #N/A | #N/A | No |
| 59 | 173.16.18.187 | 2011-05-23 22:19:19 | Mediacom Communications Corp | Prairie Du Chien | WI | #N/A | #N/A | #N/A | #N/A | No |
| 60 | 173.16.202.14 | 2010-09-24 20:43:46 | Mediacom Communications Corp | Lucerne | CA | #N/A | #N/A | #N/A | #N/A | No |
| 61 | 173.16.55.226 | 2011-04-20 15:27:34 | Mediacom Communications Corp | Brownsville | KY | #N/A | #N/A | #N/A | #N/A | No |
| 62 | 173.17.148.84 | 2011-01-19 18:23:13 | Mediacom Communications Corp | Perry | IA | #N/A | #N/A | #N/A | #N/A | No |
| 63 | 173.17.159.15 | 2010-12-20 14:00:06 | Mediacom Communications Corp | Clinton | IA | #N/A | #N/A | #N/A | #N/A | No |
| 64 | 173.17.160.196 | 2011-04-26 23:50:29 | Mediacom Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | No |
| 65 | 173.17.164.91 | 2010-09-27 19:10:57 | Mediacom Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | No |
| 66 | 173.18.81.140 | 2010-09-20 07:18:55 | Windstream Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | No |
| 67 | 173.187.46.232 | 2010-12-26 18:22:09 | Windstream Communications | Jefferson Port | GA | #N/A | #N/A | #N/A | #N/A | No |
| 68 | 173.2.145.4 | 2011-05-26 23:35:38 | Optimum Online | Washington | NY | #N/A | #N/A | #N/A | #N/A | No |
| 69 | 173.2.166.224 | 2011-04-25 20:44:22 | Optimum Online | North Babylon | NY | #N/A | #N/A | #N/A | #N/A | No |
| 70 | 173.2.192.40 | 2010-12-28 06:25:14 | Optimum Online | Hicksville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 71 | 173.2.40.89 | 2011-05-05 22:12:44 | Optimum Online | New Rochelle | NY | #N/A | #N/A | #N/A | #N/A | No |
| 72 | 173.20.171.223 | 2010-10-06 14:47:28 | Mediacom Communications Corp | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | No |
| 73 | 173.216.1.158 | 2011-03-26 06:54:38 | Suddenlink Communications | Cabot | AR | #N/A | #N/A | #N/A | #N/A | No |
| 74 | 173.216.128.74 | 2011-01-16 19:08:09 | Suddenlink Communications | Aurora | MO | #N/A | #N/A | #N/A | #N/A | No |
| 75 | 173.216.19.252 | 2011-03-23 06:46:04 | Suddenlink Communications | Cabot | AR | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | Company | City | State | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 173.217.220.65 | 2011-01-22 21:24:26 | Suddenlink Communications | Ruston | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 77 | 173.218.80.233 | 2010-12-02 14:15:50 | Suddenlink Communications | Nixa | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 78 | 173.22.23.205 | 2010-09-27 23:53:37 | Mediacom Communications Corp | Lena | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 79 | 173.221.69.221 | 2011-01-20 21:34:09 | NuVox Communications Distributed Management Information Systems, Inc. ( | Duluth | GA | XXXX XXX | East Point | GA | 11/11/11 | Yes | |
| 80 | 173.230.29.140 | 2010-12-06 23:14:32 | Mediacom Communications Corp | Champaign | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 81 | 173.25.180.90 | 2011-01-09 18:24:32 | Mediacom Communications Corp | Cloquet | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 82 | 173.26.15.200 | 2010-12-16 22:38:24 | Mediacom Communications Corp | West Des Moines | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 83 | 173.27.117.83 | 2011-01-30 20:20:06 | Mediacom Communications Corp | Springfield | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 84 | 173.27.118.102 | 2010-08-25 10:30:42 | Mediacom Communications Corp | Springfield | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 85 | 173.27.141.140 | 2010-09-24 00:43:47 | Mediacom Communications Corp | Harrisburg | IL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 86 | 173.27.36.37 | 2011-02-13 21:31:44 | Mediacom Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 87 | 173.28.240.64 | 2010-09-22 10:07:35 | Mediacom Communications Corp | Fairhope | AL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 88 | 173.28.5.98 | 2011-06-01 02:08:47 | Mediacom Communications Corp | Urbandale | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 89 | 173.29.124.235 | 2011-01-01 02:51:27 | Mediacom Communications Corp | Semmes | AL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 90 | 173.29.188.166 | 2011-03-23 18:04:47 | Mediacom Communications Corp | Cloquet | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 91 | 173.30.111.225 | 2010-10-16 01:31:28 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 92 | 173.30.191.81 | 2010-09-27 17:11:14 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 93 | 173.30.224.210 | 2010-11-13 15:46:56 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 94 | 173.30.229.78 | 2010-09-18 19:49:25 | Mediacom Communications Corp | Springfield | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 95 | 173.30.3.231 | 2010-09-28 01:07:39 | Mediacom Communications Corp | Iowa City | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 96 | 173.31.141.229 | 2010-12-19 18:06:43 | Mediacom Communications Corp | Des Moines | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 97 | 173.31.175.71 | 2011-03-26 06:06:00 | Mediacom Communications Corp | Waterloo | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 98 | 173.31.189.245 | 2011-01-12 18:25:12 | Mediacom Communications | Cedar Rapids | IA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | ISP | City | State | Hash | City | State | Date | No |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 173.31.232.43 | 2011-01-15 05:17:00 | Mediacom Communications Corp | Davenport | IA | #N/A | #N/A | #N/A | #N/A | No |
| 100 | 173.31.97.123 | 2010-10-06 03:16:47 | Mediacom Communications Corp | Burlington | IA | #N/A | #N/A | #N/A | #N/A | No |
| 101 | 173.48.100.236 | 2010-09-12 00:25:16 | Verizon Internet Services | Grafton | MA | XX XXX | Grafton | MA | 11/02/11 | No |
| 102 | 173.48.135.198 | 2011-05-23 22:36:32 | Verizon Internet Services | Sudbury | MA | XXXX X X | Sudbury | MA | 11/17/11 | No |
| 103 | 173.48.141.14 | 2011-03-05 16:04:30 | Verizon Internet Services | Hudson | MA | X XXXX | Hudson | MA | 11/02/11 | No |
| 104 | 173.48.162.105 | 2010-12-24 00:59:29 | Verizon Internet Services | Dedham | MA | XXX XXXX | Westwood | MA | 11/02/11 | No |
| 105 | 173.48.182.36 | 2011-02-22 21:56:24 | Verizon Internet Services | Bedford | MA | #N/A | #N/A | #N/A | #N/A | No |
| 106 | 173.48.192.237 | 2010-09-10 00:57:00 | Verizon Internet Services | Malden | MA | XXX XXXX | Malden | MA | 11/02/11 | No |
| 107 | 173.48.195.157 | 2011-04-13 19:19:56 | Verizon Internet Services | Malden | MA | #N/A | #N/A | #N/A | #N/A | No |
| 108 | 173.48.215.216 | 2011-04-09 13:24:06 | Verizon Internet Services | Belmont | MA | XX XXXX XXXXX XXXXX | Belmont | MA | 11/02/11 | No |
| 109 | 173.49.125.75 | 2011-04-24 23:04:13 | Verizon Internet Services | Coatesville | PA | XXX | Coatesville | PA | 11/02/11 | No |
| 110 | 173.49.209.241 | 2011-02-01 00:59:35 | Verizon Internet Services | Bensalem | PA | #N/A | #N/A | #N/A | #N/A | No |
| 111 | 173.49.238.208 | 2010-09-13 13:19:52 | Verizon Internet Services | Glen Mills | PA | #N/A | #N/A | #N/A | #N/A | No |
| 112 | 173.49.61.165 | 2011-01-30 18:17:30 | Verizon Internet Services | Philadelphia | PA | XXX XX | Philadelphia | PA | 12/02/11 | No |
| 113 | 173.49.93.71 | 2011-05-23 09:36:45 | Verizon Internet Services | Collegeville | PA | XXX XX | Collegeville | PA | 12/02/11 | No |
| 114 | 173.50.120.196 | 2011-02-17 20:08:39 | Verizon Internet Services | Virginia Beach | VA | XX XXX | Virginia Beach | VA | 12/02/11 | No |
| 115 | 173.50.138.31 | 2010-09-27 22:20:00 | Verizon Internet Services | Washougal | WA | XX XXX | #N/A | #N/A | #N/A | No |
| 116 | 173.50.79.141 | 2010-11-09 03:51:10 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 117 | 173.51.128.106 | 2011-05-11 03:34:40 | Verizon Internet Services | Westminster | CA | XXX XX | Westminster | CA | 12/02/11 | No |
| 118 | 173.51.129.110 | 2011-05-16 14:15:29 | Verizon Internet Services | Westminster | CA | XX XX | Garden Grove | CA | 12/02/11 | No |
| 119 | 173.51.129.67 | 2011-01-21 22:45:25 | Verizon Internet Services | Westminster | CA | X XX | Westminster | CA | 12/02/11 | No |
| 120 | 173.51.185.205 | 2010-09-23 03:51:59 | Verizon Internet Services | Montclair | CA | XXX XXXX | Montclair | CA | 12/02/11 | No |
| 121 | 173.51.64.148 | 2010-09-23 05:09:44 | Verizon Internet Services | Apple Valley | CA | XXX XX | Apple Valley | CA | 12/02/11 | No |
| 122 | 173.52.65.47 | 2010-09-27 01:51:19 | Verizon Internet Services | Smithtown | NY | XXXX XXXX | Nesconset | NY | 12/02/11 | No |
| 123 | 173.53.116.44 | 2011-01-03 06:24:55 | Verizon Internet Services | Richmond | VA | XXX XX | Richmond | VA | 12/02/11 | No |
| 124 | 173.53.31.126 | 2011-04-12 06:57:15 | Verizon Internet Services | Richmond | VA | XX XX X X XX XX | Richmond | VA | 12/02/11 | No |
| 125 | 173.54.119.176 | 2010-09-29 09:09:37 | Verizon Internet Services | Asbury Park | NJ | X | Asbury Park | NJ | 12/02/11 | No |
| 126 | 173.54.215.19 | 2010-09-26 16:21:24 | Verizon Internet Services | Clifton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 127 | 173.55.160.38 | 2010-10-24 00:35:30 | Verizon Internet Services | Hemet | CA | XXXX XXX | Hemet | CA | 12/02/11 | No |
| 128 | 173.55.164.33 | 2010-12-10 06:09:52 | Verizon Internet Services | Norwalk | CA | XX XXX | Norwalk | CA | 12/02/11 | No |

| # | IP | Date/Time | ISP | City | State | Zip | City | State | Date | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 173.55.238.154 | 2010-09-27 01:29:07 | Verizon Internet Services | Thousand Oaks | CA | XX X-X XXX X | Thousand Oaks | CA | 12/02/11 | No |
| 130 | 173.55.27.219 | 2010-10-05 23:12:10 | Verizon Internet Services | North Hills | CA | XXX | North Hills | CA | 12/02/11 | No |
| 131 | 173.55.87.102 | 2011-04-12 00:40:14 | Verizon Internet Services | Azusa | CA | XXXX XXX | Azusa | CA | 12/02/11 | No |
| 132 | 173.57.108.202 | 2011-04-13 21:46:07 | Verizon Internet Services | Plano | TX | XXX XXX | Plano | TX | 12/02/11 | No |
| 133 | 173.57.117.72 | 2011-03-26 20:09:15 | Verizon Internet Services | Flower Mound | TX | 0 | 0 | 0 | 11/22/11 | No |
| 134 | 173.57.157.241 | 2011-04-13 11:47:56 | Verizon Internet Services | Garland | TX | XX XX | Garland | TX | 12/02/11 | No |
| 135 | 173.57.17.108 | 2010-09-20 08:14:11 | Verizon Internet Services | Carrollton | TX | XX XXX | Carrollton | TX | 12/02/11 | No |
| 136 | 173.57.2.164 | 2010-11-16 23:59:20 | Verizon Internet Services | Irving | TX | XXX XX | Irving | TX | 12/02/11 | No |
| 137 | 173.57.5.230 | 2010-11-30 05:43:41 | Verizon Internet Services | Irving | TX | XXX XX | Irving | TX | 12/02/11 | No |
| 138 | 173.57.58.57 | 2011-04-24 00:04:57 | Verizon Internet Services | Denton | TX | XX XXX | Denton | TX | 12/02/11 | No |
| 139 | 173.57.92.90 | 2010-12-28 17:45:56 | Verizon Internet Services | Flower Mound | TX | XX XXXX | Flower Mount | TX | 11/29/11 | No |
| 140 | 173.58.13.31 | 2011-04-29 17:23:33 | Verizon Internet Services | Menifee | CA | XX XX XXXX XXX | Murrieta | CA | 12/02/11 | No |
| 141 | 173.58.142.61 | 2011-01-02 06:00:15 | Verizon Internet Services | Ontario | CA | XX | Ontario | CA | 12/02/11 | No |
| 142 | 173.58.176.235 | 2011-03-27 06:51:42 | Verizon Internet Services | Oxnard | CA | XX XX | Oxnard | CA | 12/02/11 | No |
| 143 | 173.58.20.220 | 2011-01-16 18:14:01 | Verizon Internet Services | Menifee | CA | #N/A | #N/A | #N/A | #N/A | No |
| 144 | 173.58.7.213 | 2011-04-16 06:49:20 | Verizon Internet Services | Menifee | CA | XXX XXXX | Sun City | CA | 12/02/11 | No |
| 145 | 173.58.9.29 | 2011-05-31 01:30:35 | Verizon Internet Services | Sun City | CA | XXX XXXX | Sun City | CA | 12/02/11 | No |
| 146 | 173.59.238.17 | 2010-09-13 00:58:44 | Verizon Internet Services | Elkridge | MD | XXX XXX | Hanover | MD | 12/02/11 | No |
| 147 | 173.59.35.134 | 2011-02-07 00:59:53 | Verizon Internet Services | Middletown | DE | XXX XXXXX | Middletown | DE | 12/02/11 | No |
| 148 | 173.60.113.101 | 2010-11-29 05:26:18 | Verizon Internet Services | Oxnard | CA | XX XX | Oxnard | CA | 12/02/11 | No |
| 149 | 173.60.124.234 | 2010-11-14 23:07:33 | Verizon Internet Services | Huntington Beach | CA | XXXX XX | Huntington Beach | CA | 12/02/11 | No |
| 150 | 173.60.126.79 | 2011-05-21 03:37:06 | Verizon Internet Services | San Dimas | CA | XX XX | San Dimas | CA | 12/02/11 | No |
| 151 | 173.60.128.83 | 2011-11-25 05:11:57 | Verizon Internet Services | Temecula | CA | XX X XX | Temecula | CA | 12/02/11 | No |
| 152 | 173.60.130.235 | 2010-09-16 17:00:33 | Verizon Internet Services | Chino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 153 | 173.60.225.54 | 2011-04-20 13:05:00 | Verizon Internet Services | Camarillo | CA | XX XXX | Carmillo | CA | 12/02/11 | No |
| 154 | 173.60.234.84 | 2010-10-30 00:42:02 | Verizon Internet Services | Whittier | CA | XXX XXX | Whittier | CA | 12/02/11 | No |
| 155 | 173.60.39.165 | 2011-03-09 00:36:58 | Verizon Internet Services | Oxnard | CA | XX XX | Oxnard | CA | 12/02/11 | No |
| 156 | 173.60.66.106 | 2011-05-01 03:43:51 | Verizon Internet Services | Long Beach | CA | XXX XXXX | Long Beach | CA | 12/02/11 | No |
| 157 | 173.60.73.214 | 2010-09-28 02:42:36 | Verizon Internet Services | Glendora | CA | XXX XXXX | Glendora | CA | 12/02/11 | No |
| 158 | 173.60.97.51 | 2010-12-22 14:00:28 | Verizon Internet Services | Temecula | CA | XX XXX | Temecula | CA | 12/02/11 | No |
| 159 | 173.61.109.40 | 2011-01-04 00:59:52 | Verizon Internet Services | Princeton Junction | NJ | XX XXX | Plainsboro | NJ | 12/02/11 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 173.61.139.182 | 2010-10-30 15:50:02 | Verizon Internet Services | Bellmawr | NJ | XXXX XXXX | Gloucester City | NJ | 12/02/11 | No |
| 161 | 173.61.140.227 | 2011-05-28 13:04:43 | Verizon Internet Services | Camden | NJ | XX XXX | Camden | NJ | 12/02/11 | No |
| 162 | 173.61.143.28 | 2011-01-29 10:29:42 | Verizon Internet Services | Lumberton | NJ | XX XXX | Lumberton | NJ | 12/02/11 | No |
| 163 | 173.61.153.87 | 2011-02-18 14:35:10 | Verizon Internet Services | Plainsboro | NJ | XXXX XXX | Plainsboro | NJ | 12/02/11 | No |
| 164 | 173.61.22.211 | 2011-02-17 20:45:49 | Verizon Internet Services | Bridgeton | NJ | XXXX XXXXX | Bridgeton | NJ | 12/02/11 | No |
| 165 | 173.62.11.182 | 2011-01-15 18:07:04 | Verizon Internet Services | Cornwall On Hudson | NY | XXXX XX | Cornwall | NY | 12/02/11 | No |
| 166 | 173.62.241.57 | 2011-04-24 21:34:46 | Verizon Internet Services | Chalfont | PA | XXX XX | Ambler | PA | 11/16/11 | No |
| 167 | 173.63.121.31 | 2011-02-23 18:13:42 | Verizon Internet Services | Clifton | NJ | X XXX | Saddle Brook | NJ | 12/02/11 | No |
| 168 | 173.63.121.64 | 2011-03-04 03:57:05 | Verizon Internet Services | Clifton | NJ | XXXX XXX | Saddle Brook | NJ | 12/02/11 | No |
| 169 | 173.63.168.205 | 2010-09-18 14:38:46 | Verizon Internet Services | Cliffside Park | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 170 | 173.63.193.7 | 2010-10-01 00:41:06 | Verizon Internet Services | Monmouth Junction | NJ | X XXXX | Monmouth Junction | NJ | 12/02/11 | No |
| 171 | 173.63.61.167 | 2010-09-24 04:04:46 | Verizon Internet Services | Linden | NJ | XXX XXXX | Roselle | NJ | 12/02/11 | No |
| 172 | 173.64.110.155 | 2010-09-14 08:23:33 | Verizon Internet Services | Glen Burnie | MD | #N/A | #N/A | #N/A | #N/A | No |
| 173 | 173.64.192.158 | 2011-03-26 19:24:49 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 174 | 173.64.199.159 | 2011-02-18 20:20:00 | Verizon Internet Services | Carrollton | TX | XXXX XXXXX | Carrollton | TX | 12/02/11 | No |
| 175 | 173.64.65.46 | 2010-10-09 00:03:12 | Verizon Internet Services | Severna Park | MD | #N/A | #N/A | #N/A | #N/A | No |
| 176 | 173.64.8.39 | 2010-09-24 15:27:36 | Verizon Internet Services | Buffalo | NY | XX XXXXXX | Amherst | NY | 12/02/11 | No |
| 177 | 173.65.18.169 | 2010-09-14 16:32:54 | Verizon Internet Services | Sarasota | FL | XXX XXX | Sarasota | FL | 12/02/11 | No |
| 178 | 173.66.109.17 | 2010-10-24 06:03:58 | Verizon Internet Services | Laurel | MD | XX XXX | Laurel | MD | 12/02/11 | No |
| 179 | 173.66.12.95 | 2011-04-27 00:13:54 | Verizon Internet Services | Silver Spring | MD | XXXXX XX | Silver Spring | MD | 12/02/11 | No |
| 180 | 173.66.13.145 | 2011-01-11 00:58:53 | Verizon Internet Services | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | No |
| 181 | 173.66.14.231 | 2010-10-24 19:16:02 | Verizon Internet Services | Silver Spring | MD | XXXX XXX XXX X | Burtonsville | MD | 12/02/11 | No |
| 182 | 173.66.179.136 | 2010-09-30 03:35:03 | Verizon Internet Services | Reston | VA | XXX | Reston | VA | 12/02/11 | No |
| 183 | 173.66.18.198 | 2010-09-21 14:47:10 | Verizon Internet Services | Silver Spring | MD | XXXXX XX | Silver Spring | MD | 12/02/11 | No |
| 184 | 173.66.206.198 | 2011-03-06 16:21:27 | Verizon Internet Services | Germantown | MD | XX XX | Germantown | MD | 12/02/11 | No |
| 185 | 173.66.215.195 | 2010-09-20 18:27:37 | Verizon Internet Services | Sterling | VA | XXX XX | Sterling | VA | 12/02/11 | No |
| 186 | 173.66.219.190 | 2010-10-30 22:43:35 | Verizon Internet Services | Sterling | VA | XXX X XXX X | Sterling | VA | 12/02/11 | No |
| 187 | 173.66.220.152 | 2010-12-10 14:37:30 | Verizon Internet Services | Dumfries | VA | XXXX X | Triangle | VA | 12/02/11 | No |
| 188 | 173.66.226.41 | 2011-01-21 17:16:49 | Verizon Internet Services | Dumfries | VA | XXXX | Triangle | VA | 12/02/11 | No |
| 189 | 173.66.232.21 | 2010-11-19 20:09:00 | Verizon Internet Services | Mc Lean | VA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 173.66.232.247 | 2011-05-27 00:59:15 | Verizon Internet Services | Mclean | VA | XX XXX | Mclean | VA | 12/02/11 | No |
| 191 | 173.66.26.186 | 2010-10-10 01:45:03 | Verizon Internet Services | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | No |
| 192 | 173.66.79.113 | 2010-09-26 21:39:43 | Verizon Internet Services | Chantilly | VA | XX XXXXX | Ashburn | VA | 12/02/11 | No |
| 193 | 173.66.8.96 | 2011-01-28 13:33:14 | Verizon Internet Services | Silver Spring | MD | #N/A XXX | #N/A | #N/A | #N/A | No |
| 194 | 173.68.194.127 | 2011-01-12 00:59:28 | Verizon Internet Services | Smithtown | NY | XXXXX | Nesconset | NY | 12/02/11 | No |
| 195 | 173.68.92.167 | 2011-02-01 14:22:58 | Verizon Internet Services | Staten Island | NY | XX X XXX | Staten Island | NY | 12/02/11 | No |
| 196 | 173.69.113.121 | 2010-11-01 18:00:35 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 197 | 173.69.140.223 | 2011-02-17 00:15:14 | Verizon Internet Services | Dundalk | MD | XXX XXX X-XXXX | Dundalk | MD | 12/02/11 | No |
| 198 | 173.70.118.10 | 2010-12-22 09:24:21 | Verizon Internet Services | Somerville | NJ | XXXX | Bridgewater | NJ | 12/02/11 | No |
| 199 | 173.70.167.37 | 2011-05-12 15:26:53 | Verizon Internet Services | Cliffside Park | NJ | XX XX | Fairview | NJ | 12/02/11 | No |
| 200 | 173.71.138.44 | 2010-09-22 20:02:13 | Verizon Internet Services | Chesapeake | VA | XXX XX | Chesapeake | VA | 12/02/11 | No |
| 201 | 173.71.146.248 | 2010-10-05 03:27:34 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 202 | 173.71.151.56 | 2010-12-22 09:42:54 | Verizon Internet Services | Newport News | VA | #N/A | #N/A | #N/A | #N/A | No |
| 203 | 173.71.22.236 | 2010-09-25 10:37:28 | Verizon Internet Services | Denton | TX | #N/A | #N/A | #N/A | #N/A | No |
| 204 | 173.71.48.13 | 2010-11-28 23:20:38 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 205 | 173.72.114.23 | 2011-03-09 20:05:00 | Verizon Internet Services | Collingswood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 206 | 173.72.31.203 | 2010-09-27 05:08:50 | Verizon Internet Services | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 207 | 173.72.45.39 | 2010-10-06 07:34:27 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 208 | 173.73.173.209 | 2011-05-06 19:04:47 | Verizon Internet Services | Arlington | VA | #N/A | #N/A | #N/A | #N/A | No |
| 209 | 173.73.81.25 | 2011-03-10 20:49:42 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 210 | 173.74.1.203 | 2011-02-27 20:30:41 | Verizon Internet Services | Keller | TX | #N/A | #N/A | #N/A | #N/A | No |
| 211 | 173.74.147.58 | 2011-04-07 23:50:20 | Verizon Internet Services | Southlake | TX | #N/A | #N/A | #N/A | #N/A | No |
| 212 | 173.74.158.45 | 2010-12-11 18:24:53 | Verizon Internet Services | Grapevine | TX | #N/A | #N/A | #N/A | #N/A | No |
| 213 | 173.74.170.97 | 2011-04-02 22:58:55 | Verizon Internet Services | Wylie | TX | #N/A | #N/A | #N/A | #N/A | No |
| 214 | 173.74.182.134 | 2010-12-02 23:14:43 | Verizon Internet Services | Wylie | TX | #N/A | #N/A | #N/A | #N/A | No |
| 215 | 173.76.128.164 | 2011-02-18 14:51:18 | Verizon Internet Services | Winchester | MA | #N/A | #N/A | #N/A | #N/A | No |
| 216 | 173.76.182.144 | 2011-05-22 23:34:07 | Verizon Internet Services | Reading | MA | #N/A | #N/A | #N/A | #N/A | No |
| 217 | 173.76.209.153 | 2010-09-21 06:38:00 | Verizon Internet Services | Tyngsboro | MA | #N/A | #N/A | #N/A | #N/A | No |
| 218 | 173.77.224.157 | 2011-01-05 18:24:50 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 219 | 173.77.237.233 | 2011-01-19 06:24:26 | Verizon Internet Services | Melville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 220 | 173.77.91.63 | 2010-08-25 10:23:40 | Verizon Internet Services | Forest Hills | NY | #N/A | #N/A | #N/A | #N/A | No |
| 221 | 173.78.113.195 | 2011-03-03 22:56:39 | Verizon Internet Services | Winter Haven | FL | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222 | 173.78.157.17 | 2011-03-04 06:19:00 | Verizon Internet Services | Winter Haven | FL | #N/A | #N/A | #N/A | No |
| 223 | 173.78.67.39 | 2011-01-13 15:02:09 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | No |
| 224 | 173.79.104.246 | 2010-09-23 17:55:22 | Verizon Internet Services | Falls Church | VA | #N/A | #N/A | #N/A | No |
| 225 | 173.79.185.34 | 2010-12-06 17:21:12 | Verizon Internet Services | Sterling | VA | #N/A | #N/A | #N/A | No |
| 226 | 173.79.225.139 | 2010-09-17 07:20:01 | Verizon Internet Services | Bethesda | MD | #N/A | #N/A | #N/A | No |
| 227 | 173.79.3.117 | 2011-05-08 00:59:14 | Verizon Internet Services | Dumfries | VA | #N/A | #N/A | #N/A | No |
| 228 | 173.79.35.143 | 2010-10-14 21:41:22 | Verizon Internet Services | Laurel | MD | #N/A | #N/A | #N/A | No |
| 229 | 173.80.212.196 | 2011-02-22 17:09:21 | Suddenlink Communications | Logan | WV | #N/A | #N/A | #N/A | No |
| 230 | 173.85.114.65 | 2011-02-20 20:23:27 | Frontier Communications of America | Cookeville | TN | #N/A | #N/A | #N/A | No |
| 231 | 173.85.16.9 | 2011-05-17 18:39:30 | Frontier Communications | Stacy | MN | #N/A | #N/A | #N/A | No |
| 232 | 173.86.67.159 | 2011-05-19 19:04:43 | Frontier Communications | Tunkhannock | PA | #N/A | #N/A | #N/A | No |
| 233 | 174.125.230.92 174.126.106.21 | 2011-05-28 04:46:03 | CenturyTel Internet Holdings | Holmen | WI | XXX XXX | Platteville | WI | 11/29/11 | Yes |
| 234 | 0 | 2011-01-16 18:08:15 | CABLE ONE | Biloxi | MS | #N/A | #N/A | #N/A | No |
| 235 | 174.126.48.93 174.131.143.19 | 2011-04-25 13:01:29 | CABLE ONE | Idaho Falls | ID | #N/A | #N/A | #N/A | No |
| 236 | 6 | 2010-08-25 10:30:41 | Windstream Communications | Albemarle | NC | #N/A | #N/A | #N/A | No |
| 237 | 174.17.171.112 | 2010-10-28 05:15:18 | Qwest Communications | Phoenix | AZ | XX XX | Suprise | AZ | 12/05/11 | No |
| 238 | 174.17.219.121 | 2011-01-07 15:25:43 | Qwest Communications | Phoenix | AZ | XX XXX | Phoenix | AZ | 12/05/11 | No |
| 239 | 174.17.30.148 | 2011-02-28 06:06:09 | Qwest Communications | Phoenix | AZ | XXX XX | Gilbert | AZ | 12/05/11 | No |
| 240 | 174.18.202.91 | 2010-09-24 19:03:17 | Qwest Communications | Tucson | AZ | XXX XX | Tucson | AZ | 12/05/11 | No |
| 241 | 174.21.206.12 | 2010-09-12 14:21:27 | Qwest Communications | Seattle | WA | XX XXXX | Tacoma | WA | 12/05/11 | No |
| 242 | 174.22.208.163 | 2010-02-23 10:08:13 | Qwest Communications | Phoenix | AZ | XX XXX XXX X | Scottsdale | AZ | 12/05/11 | No |
| 243 | 174.22.27.252 | 2010-11-04 01:40:11 | Qwest Communications | Roseburg | OR | XXX | Central Point | OR | 12/05/11 | No |
| 244 | 174.23.37.163 | 2010-11-28 00:59:56 | Qwest Communications | Salt Lake City | UT | XXX XXXX | West Jordan | UT | 12/05/11 | No |
| 245 | 174.23.39.20 | 2010-11-26 22:45:57 | Qwest Communications | Sandy | UT | XXX XXXX | West Jordan | UT | 12/05/11 | No |
| 246 | 174.24.0.22 | 2011-04-09 00:59:50 | Qwest Communications | Colorado Springs | CO | XXX XXX | Colorado Springs | CO | 12/05/11 | No |
| 247 | 174.24.27.243 | 2011-04-23 16:36:26 | Qwest Communications | Glenpool | CO | XX XXX | Glenpool | OK | 10/11/11 | No |
| 248 | 174.25.198.16 | 2010-11-02 22:33:03 | Qwest Communications | Rochester | MN | XXX XX | Medford | MN | 12/05/11 | No |
| 249 | 174.25.207.6 | 2010-10-31 04:45:01 | Qwest Communications | Rochester | MN | #N/A | #N/A | #N/A | No |
| 250 | 174.25.243.145 | 2010-11-07 12:13:26 | Qwest Communications | Rochester | MN | XXX XX | Medford | MN | 12/05/11 | No |

| # | IP | Timestamp | Provider | City | State | XXX | City | State | Date | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 174.26.140.211 | 2011-03-08 18:22:51 | Qwest Communications | Phoenix | AZ | XXX XX | Phoenix | AZ | 12/05/11 | No |
| 252 | 174.26.219.47 | 2010-11-28 18:24:54 | Qwest Communications | Peoria | AZ | XXX X XXX X | Rimrock | AZ | 12/05/11 | No |
| 253 | 174.27.163.34 | 2010-10-12 16:10:49 | Qwest Communications | Salt Lake City | UT | XXX | Sandy | UT | 12/05/11 | No |
| 254 | 174.29.89.96 | 2010-09-18 15:30:25 | Qwest Communications | Denver | CO | XXX XX | Longmont | CO | 12/05/11 | No |
| 255 | 174.30.13.143 | 2010-10-20 18:51:18 | Qwest Communications | Eugene | OR | XXX XXX | Eugene | OR | 12/05/11 | No |
| 256 | 174.30.77.227 | 2011-02-15 00:59:27 | Qwest Communications | Des Moines | IA | #N/A | #N/A | #N/A | #N/A | No |
| 257 | 174.31.102.17 | 2010-09-19 19:17:15 | Qwest Communications | Rock Springs | WY | #N/A | #N/A | #N/A | #N/A | No |
| 258 | 174.31.118.222 | 2010-09-19 09:16:06 | Qwest Communications | Rock Springs | WY | #N/A | #N/A | #N/A | #N/A | No |
| 259 | 174.34.192.24 | 2011-05-12 17:54:42 | SureWest Broadband | Roseville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 260 | 174.65.54.254 | 2010-05-20 06:30:07 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 261 | 174.67.231.115 | 2011-05-13 04:01:21 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 262 | 174.68.70.167 | 2011-01-01 21:13:32 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 263 | 174.68.95.199 | 2011-04-14 02:36:05 | Cox Communications | El Cajon | CA | #N/A | #N/A | #N/A | #N/A | No |
| 264 | 174.69.108.226 | 2011-05-30 23:13:12 | Cox Communications | Metairie | LA | #N/A | #N/A | #N/A | #N/A | No |
| 265 | 174.70.149.97 | 2011-05-26 13:04:05 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 266 | 174.73.1.16 | 2011-05-27 17:27:39 | Cox Communications | Gretna | LA | #N/A | #N/A | #N/A | #N/A | No |
| 267 | 184.0.13.110 | 2011-05-31 18:31:22 | Embarq Corporation | Jefferson | NC | #N/A | #N/A | #N/A | #N/A | Yes |
| 268 | 184.100.2.202 | 2010-12-19 06:19:07 | Qwest Communications | Springfield | OR | XX XX | Albany | OR | 12/05/11 | No |
| 269 | 184.100.42.26 | 2010-10-05 19:08:02 | Qwest Communications | Winston | OR | XX XXX | Jacksonville | OR | 12/05/11 | No |
| 270 | 184.100.6.173 | 2010-09-12 23:00:55 | Qwest Communications | Cottage Grove | OR | #N/A | #N/A | #N/A | #N/A | No |
| 271 | 184.105.146.100 | 2011-01-08 09:51:28 | Hurricane Electric | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 272 | 184.18.14.161 | 2011-02-26 06:05:42 | Hurricane Electric | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 273 | 184.105.146.99 | 2011-05-29 00:13:15 | Hurricane Electric | Hillsboro | IL | #N/A | #N/A | #N/A | #N/A | Yes |
| 274 | 184.12.12.206 | 2010-12-02 18:14:17 | Frontier Communications | Rochester | NY | #N/A | #N/A | #N/A | #N/A | No |
| 275 | 184.155.183.143 | 2011-04-29 03:36:35 | CABLE ONE | Rio Rancho | NM | #N/A | #N/A | #N/A | #N/A | No |
| 276 | 184.18.14.161 | 2011-04-27 12:04:34 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 277 | 184.18.16.37 | 2011-04-25 22:43:40 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 278 | 184.18.54.223 | 2011-04-25 21:14:44 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 279 | 184.231.94.34 | 2011-04-06 16:43:06 | Sprint PCS | Austin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 280 | 184.76.78.137 | 2010-12-07 17:58:12 | Clearwire Corporation | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 281 | 184.77.94.224 | 2011-05-13 07:32:02 | Clearwire Corporation | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP Address | Timestamp | Provider | City | State | Code | City 2 | State 2 | Date | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 184.79.154.171 | 2011-01-02 22:38:37 | Clearwire Corporation | Abilene | TX | #N/A | #N/A | #N/A | #N/A | No |
| 283 | 184.8.60.148 | 2011-03-22 20:39:01 | Frontier Communications | Brooklyn | MI | #N/A | #N/A | #N/A | #N/A | No |
| 284 | 184.82.253.242 | 2011-04-22 00:04:45 | Network Operations Center | Scranton | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 285 | 184.97.218.28 | 2011-04-27 22:31:08 | Qwest Communications | Minneapolis | MN | XX XXX | Blaine | MN | 12/05/11 | No |
| 286 | 184.97.45.47 | 2011-03-04 18:25:15 | Qwest Communications | Des Moines | IA | XXX XXX | Des Moines | IA | 12/05/11 | No |
| 287 | 184.97.54.29 | 2011-03-04 05:25:34 | Qwest Communications | Des Moines | IA | XXX XXX | Des Moines | IA | 12/05/11 | No |
| 288 | 184.97.59.156 | 2011-03-07 06:24:47 | Qwest Communications | Des Moines | IA | XXX XXX XXXX X | Des Moines | IA | 12/05/11 | No |
| 289 | 184.98.65.67 | 2011-02-08 09:34:23 | Qwest Communications | Gilbert | AZ | XXXX XXXX | Mesa | AZ | 12/05/11 | No |
| 290 | 184.98.80.135 | 2011-01-23 20:49:26 | Qwest Communications | Queen Creek | AZ | XX XXX | Mesa | AZ | 12/05/11 | No |
| 291 | 184.99.244.241 | 2010-11-17 21:26:18 | Qwest Communications | Fpo | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 292 | 203.205.112.27 | 2011-05-09 04:39:00 | NTT Communications | Fpo | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 293 | 204.111.131.6 | 2011-02-25 11:58:28 | Shentel Service Company | Blacksburg | VA | #N/A | #N/A | #N/A | #N/A | Yes |
| 294 | 204.116.246.145 | 2010-09-11 19:23:18 | Spirit Telecom | Kathleen | GA | #N/A | #N/A | #N/A | #N/A | Yes |
| 295 | 204.214.130.87 | 2011-05-04 12:06:09 | Sprint | Fpo | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 296 | 204.31.128.210 | 2010-12-16 18:24:26 | EarthLink | Charlotte | NC | #N/A | #N/A | #N/A | #N/A | Yes |
| 297 | 206.174.8.231 | 2011-02-21 06:24:35 | GCI Communications | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 298 | 206.54.209.104 | 2010-12-28 00:59:08 | ETS TELEPHONE COMPANY | Missouri City | TX | XX XXX | Houston | TX | 10/19/11 | Yes |
| 299 | 207.118.94.211 | 2011-01-07 21:29:43 | CenturyTel Internet Holdings | Raymond | WA | XX XX | Curtis | WA | 11/29/11 | Yes |
| 300 | 207.192.233.10 | 2011-02-20 20:59:38 | Pony Express.Net | Saint Joseph | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 301 | 207.237.195.197 | 2010-12-04 05:56:20 | RCN Corporation | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 302 | 207.255.120.153 | 2011-04-23 15:43:47 | Atlantic Broadband | Uniontown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 303 | 207.255.71.21 | 2010-12-25 18:25:07 | Atlantic Broadband | Altoona | PA | #N/A | #N/A | #N/A | #N/A | No |
| 304 | 207.68.240.125 | 2011-03-28 18:14:04 | MetroCast Cablevision | Oxford | MS | #N/A | #N/A | #N/A | #N/A | No |
| 305 | 207.68.252.6 | 2010-11-12 23:45:48 | MetroCast Cablevision | Oxford | MS | #N/A | #N/A | #N/A | #N/A | No |
| 306 | 207.7.184.227 | 2011-05-20 23:19:47 | Frontier Communications | Tunkhannock | PA | #N/A | #N/A | #N/A | #N/A | No |
| 307 | 208.103.65.183 | 2011-01-11 21:01:53 | MetroCast Cablevision | Niantic | CT | #N/A | #N/A | #N/A | #N/A | No |
| 308 | 208.104.178.50 | 2010-11-11 03:30:06 | Comporium Communications | Fort Mill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 309 | 208.104.178.73 | 2010-09-22 10:05:20 | Comporium Communications | Fort Mill | SC | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP | Timestamp | Company | City | State | | | | | Match |
|---|----|-----------|---------|------|-------|---|---|---|---|-------|
| 310 | 208.104.97.88 | 2011-01-23 21:27:42 | Comporium Communications | Fort Mill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 311 | 208.111.237.24 | 2011-05-14 13:47:33 | Frontier Communications | Towanda | PA | #N/A | #N/A | #N/A | #N/A | No |
| 312 | 208.120.108.248 | 2011-02-12 13:34:47 | EarthLink | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | Yes |
| 313 | 208.120.109.139 | 2011-03-31 17:28:11 | EarthLink | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | Yes |
| 314 | 208.120.121.27 | 2010-12-19 02:18:32 | EarthLink | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 315 | 208.120.198.151 | 2011-01-28 12:34:53 | EarthLink | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 316 | 208.59.167.186 | 2011-04-15 19:24:55 | RCN Corporation Madison River Communications | Silver Spring | MD | #N/A | #N/A | #N/A | #N/A | No |
| 317 | 209.102.170.154 | 2011-05-01 18:59:24 | Alaska Communications | Savanna | IL | #N/A | #N/A | #N/A | #N/A | Yes |
| 318 | 209.112.135.16 | 2010-10-14 15:09:12 | Systems Group US Cable of Paramus-Hillsdale, LLC | Anchorage | AK | XXX XXX | Anchorage | AK | 11/22/11 | No |
| 319 | 209.169.210.110 | 2011-05-24 22:52:56 | | Forest Lake | MN | #N/A | #N/A | #N/A | #N/A | Yes |
| 320 | 209.173.182.108 | 2010-11-06 15:13:34 | Com Net | Chillicothe | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 321 | 209.180.91.182 | 2010-10-05 03:17:44 | Qwest Communications Alaska Communications Systems Group | Ogden | UT | #N/A | #N/A | #N/A | #N/A | No |
| 322 | 209.193.9.240 | 2010-09-25 18:35:54 | | Juneau | AK | XXX X. XX | Juneau | AK | 11/22/11 | No |
| 323 | 209.237.94.146 | 2011-03-07 21:08:05 | LS Networks | Monmouth | OR | #N/A | #N/A | #N/A | #N/A | Yes |
| 324 | 209.6.53.122 | 2011-02-28 22:49:14 | RCN Corporation | Somerville | MA | #N/A | #N/A | #N/A | #N/A | No |
| 325 | 209.74.51.73 | 2011-05-23 23:06:21 | Frontier Communications | Tunkhannock | PA | #N/A | #N/A | #N/A | #N/A | No |
| 326 | 216.161.30.31 | 2010-10-11 13:52:59 | Qwest Communications Distributed Management Information Systems, Inc. ( | Minneapolis | MN | X XXX | Minneapolis | MN | 12/05/11 | No |
| 327 | 216.171.16.162 | 2010-12-26 00:59:28 | Atlantic Broadband | Urbana | IL | #N/A | #N/A | #N/A | #N/A | No |
| 328 | 216.189.177.76 | 2011-01-08 18:24:57 | | Miami Beach | FL | #N/A | #N/A | #N/A | #N/A | No |
| 329 | 216.195.240.21 | 2011-04-20 08:39:58 | YGNITION NETWORKS | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 330 | 216.196.128.126 | 2011-03-07 19:34:54 | Fuse Internet Access | Cincinnati | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 331 | 216.222.255.163 | 2011-05-17 19:31:12 | Frontier Communications AVENUE BROADBAND COMMUNICATIONS | Tunkhannock | PA | #N/A | #N/A | #N/A | #N/A | No |
| 332 | 216.252.16.72 | 2011-03-26 12:31:27 | AVENUE BROADBAND COMMUNICATIONS | Brazil | IN | #N/A | #N/A | #N/A | #N/A | No |
| 333 | 216.252.5.157 | 2011-03-30 00:50:14 | AVENUE BROADBAND COMMUNICATIONS | Lawrenceville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 334 | 216.252.62.21 | 2011-05-18 01:52:44 | Com Net | Hoopeston | IL | #N/A | #N/A | #N/A | #N/A | No |
| 335 | 216.255.4.68 | 2010-11-11 21:57:33 | Con Net | Chillicothe | OH | XX XXX | Chillicothe | OH | 10/10/11 | Yes |

| | | | | | | XXX | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 216.36.16.137 | 2010-09-14 02:04:19 | GMP Cable TV | California | MD | #N/A | #N/A | #N/A | #N/A | No |
| 337 | 216.36.16.245 | 2010-12-05 06:25:17 | GMP Cable TV / Alaska Communications Systems Group | Lexington Park | MD | #N/A | Columbia | MD | 11/04/11 | No |
| 338 | 216.67.3.106 | 2010-09-28 01:52:35 | Alaska Communications Systems Group | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | No |
| 339 | 216.80.49.246 | 2011-02-04 20:21:02 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 340 | 216.80.67.20 | 2010-12-15 18:21:54 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 341 | 24.100.118.230 | 2010-11-08 06:02:24 | New Wave Communications | Fairfield | IL | #N/A | #N/A | #N/A | #N/A | No |
| 342 | 24.101.167.242 | 2010-12-09 06:24:57 | Armstrong Cable Services | Conowingo | MD | #N/A | #N/A | #N/A | #N/A | Yes |
| 343 | 24.101.180.171 | 2011-01-20 20:31:16 | Armstrong Cable Services | Chesapeake | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 344 | 24.101.229.116 | 2011-01-02 10:44:19 | Armstrong Cable Services | Mount Pleasant | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 345 | 24.101.60.163 | 2010-12-04 15:27:23 | Armstrong Cable Services | Butler | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 346 | 24.107.210.178 | 2010-09-15 23:04:25 | Charter Communications | Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 347 | 24.107.210.42 | 2010-10-06 23:11:17 | Charter Communications | Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 348 | 24.115.212.12 | 2010-12-22 00:59:17 | PenTeleData | Stroudsburg | PA | #N/A | #N/A | #N/A | #N/A | No |
| 349 | 24.119.139.48 | 2011-05-10 13:04:39 | CABLE ONE | Clinton | OK | #N/A | #N/A | #N/A | #N/A | No |
| 350 | 24.119.213.158 | 2011-01-16 06:25:04 | CABLE ONE | Sherman | TX | #N/A | #N/A | #N/A | #N/A | No |
| 351 | 24.119.228.95 | 2010-12-27 13:22:04 | CABLE ONE | Anniston | AL | #N/A | #N/A | #N/A | #N/A | No |
| 352 | 24.119.71.92 | 2011-05-09 00:52:47 | CABLE ONE | Roswell | NM | #N/A | #N/A | #N/A | #N/A | No |
| 353 | 24.121.107.129 | 2010-12-19 10:40:09 | NPG Cable | Flagstaff | AZ | #N/A | #N/A | #N/A | #N/A | Yes |
| 354 | 24.121.114.176 | 2010-12-31 12:44:53 | NPG Cable | Agency | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 355 | 24.121.170.200 | 2011-02-03 12:14:15 | NPG Cable | Saint Joseph | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 356 | 24.130.141.207 | 2011-02-11 18:24:14 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 357 | 24.130.4.127 | 2011-02-22 14:32:44 | Comcast Cable | Pleasanton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 358 | 24.136.12.172 | 2011-04-22 00:04:45 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 359 | 24.140.126.255 | 2011-05-25 22:02:58 | Massillon Cable Communications | Massillon | OH | XXX XXX | Massillon | OH | 11/17/11 | Yes |
| 360 | 24.140.16.41 | 2011-03-29 00:42:29 | Massillon Cable Communications | Massillon | OH | XXX XXX | Canal Fulton | OH | 11/03/11 | Yes |
| 361 | 24.140.165.241 | 2010-12-11 03:09:58 | Massillon Cable Communications | Massillon | OH | XX XXX | Massillon | OH | 11/03/11 | Yes |
| 362 | 24.142.68.197 | 2010-10-20 18:53:00 | CMA CABLEVISION | Shreveport | LA | XXX XXX | Mooringsport | LA | 9/29/11 | Yes |
| 363 | 24.142.76.95 | 2011-05-11 23:46:44 | CMA CABLEVISION | Belle Chasse | LA | XX XXXX | Belle Chasse | LA | 9/28/11 | Yes |
| 364 | 24.143.67.206 | 2010-11-14 18:33:26 | Broadstripe | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 24.143.77.10 | 2010-11-13 23:09:22 | Broadstripe | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |
| 366 | 24.143.84.23 | 2011-03-12 15:10:03 | Broadstripe | Clinton | WA | #N/A | #N/A | #N/A | #N/A | No |
| 367 | 24.145.13.140 | 2011-05-07 13:29:40 | Atlantic Broadband | Cumberland | MD | #N/A | #N/A | #N/A | #N/A | No |
| 368 | 24.145.178.155 | 2010-12-22 22:53:44 | EarthLink | Carmel | IN | #N/A | #N/A | #N/A | #N/A | Yes |
| 369 | 24.145.202.92 | 2011-05-15 23:23:47 | EarthLink | Milwaukee | WI | #N/A | #N/A | #N/A | #N/A | Yes |
| 370 | 24.148.72.19 | 2011-05-29 18:27:34 | RCN Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 371 | 24.151.79.10 | 2010-10-10 01:32:45 | Charter Communications | New Milford | CT | #N/A | #N/A | #N/A | #N/A | No |
| 372 | 24.152.183.99 | 2010-12-15 02:08:23 | EarthLink | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 373 | 24.155.130.43 | 2011-01-17 23:53:59 | Grande Communications | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | No |
| 374 | 24.155.164.231 | 2011-04-25 16:38:14 | Grande Communications | Troup | TX | #N/A | #N/A | #N/A | #N/A | No |
| 375 | 24.155.210.145 | 2010-10-22 22:45:42 | Grande Communications | Corpus Christi | TX | #N/A | #N/A | #N/A | #N/A | No |
| 376 | 24.156.35.110 | 2011-01-03 21:54:08 | NPG Cable | Saint Joseph | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 377 | 24.158.160.10 | 2010-09-22 22:22:32 | Charter Communications | Cookeville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 378 | 24.159.187.118 | 2010-10-30 08:03:37 | Charter Communications | Seymour | TN | #N/A | #N/A | #N/A | #N/A | No |
| 379 | 24.159.25.90 | 2011-05-04 14:09:08 | Charter Communications | Crossville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 380 | 24.165.95.145 | 2011-03-08 10:30:09 | Road Runner | Chatsworth | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 381 | 24.171.16.43 | 2010-10-04 11:07:44 | Charter Communications | Ballwin | MO | #N/A | #N/A | #N/A | #N/A | No |
| 382 | 24.176.164.208 | 2011-04-13 14:50:22 | Charter Communications | Atascadero | CA | #N/A | #N/A | #N/A | #N/A | No |
| 383 | 24.176.24.5 | 2011-01-17 16:26:56 | Charter Communications | Portage | MI | #N/A | #N/A | #N/A | #N/A | No |
| 384 | 24.177.13.191 | 2010-09-11 19:19:51 | Charter Communications | Woodstock | CT | #N/A | #N/A | #N/A | #N/A | No |
| 385 | 24.178.235.78 | 2011-02-21 18:15:58 | Charter Communications | East Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 386 | 24.178.32.32 | 2011-03-24 15:35:01 | Charter Communications | Portland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 387 | 24.179.132.72 | 2010-11-16 11:14:18 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 388 | 24.179.153.148 | 2010-09-27 13:23:29 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 389 | 24.179.153.227 | 2011-04-22 13:04:57 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 390 | 24.179.32.209 | 2010-09-26 12:09:17 | Charter Communications | Pelham | AL | #N/A | #N/A | #N/A | #N/A | No |
| 391 | 24.179.57.11 | 2011-02-11 23:11:57 | Charter Communications | Picayune | MS | #N/A | #N/A | #N/A | #N/A | No |
| 392 | 24.180.192.89 | 2010-10-31 22:10:37 | Charter Communications | Cadillac | MI | #N/A | #N/A | #N/A | #N/A | No |
| 393 | 24.180.54.127 | 2010-12-20 00:43:16 | Charter Communications | Rancho Cucamonga | CA | #N/A | #N/A | #N/A | #N/A | No |
| 394 | 24.182.226.142 | 2011-02-03 06:24:40 | Charter Communications | Belleville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 395 | 24.184.40.46 | 2011-01-10 17:05:17 | Optimum Online | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 396 | 24.184.41.240 | 2011-01-10 21:36:49 | Optimum Online | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | ISP | City | State | | City | State | | Date | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 24.184.42.90 | 2010-12-25 16:37:20 | Optimum Online | West Babylon | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 398 | 24.185.80.74 | 2011-02-07 18:46:14 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 399 | 24.186.176.250 | 2010-12-29 00:00:24 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 400 | 24.186.195.217 | 2011-01-02 07:49:44 | Optimum Online | Centereach | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 401 | 24.186.64.87 | 2011-04-18 14:43:43 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 402 | 24.188.136.76 | 2011-04-01 16:07:43 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 403 | 24.188.142.2 | 2011-03-25 11:35:42 | Optimum Online | Farmingville | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 404 | 24.188.197.37 | 2011-03-18 20:15:58 | Optimum Online | Hampton Bays | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 405 | 24.188.28.143 | 2010-12-17 23:39:22 | Optimum Online | Brookhaven | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 406 | 24.190.240.219 | 2011-02-01 09:28:45 | Optimum Online | | NY | XXX XXX | Houston | TX | #N/A | 11/10/11 | No |
| 407 | 24.192.10.160 | 2010-10-21 13:25:37 | WideOpenWest | Taylor | MI | XX XXX | Lincoln Park | MI | #N/A | 11/28/11 | Yes |
| 408 | 24.192.25.207 | 2010-11-21 20:52:57 | WideOpenWest | Royal Oak | MI | XX XXX | Ferndale | MI | #N/A | 11/28/11 | Yes |
| 409 | 24.196.132.206 | 2010-09-13 12:38:17 | Charter Communications | Dodgeville | WI | XX XXX | Darlington | WI | #N/A | 11/11/11 | No |
| 410 | 24.196.41.106 | 2011-04-09 04:49:50 | Charter Communications | Sheboygan Falls | WI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 411 | 24.2.38.235 | 2011-05-23 15:17:59 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 412 | 24.2.49.29 | 2011-04-05 10:49:59 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 413 | 24.205.145.237 | 2011-03-14 14:53:52 | Charter Communications | Alhambra | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 414 | 24.205.19.111 | 2010-09-19 20:48:21 | Charter Communications | Alhambra | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 415 | 24.205.79.86 | 2010-09-26 14:58:24 | Charter Communications | Altadena | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 416 | 24.214.140.215 | 2011-02-11 19:43:58 | Knology | Columbus | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 417 | 24.217.39.217 | 2010-11-02 00:59:32 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 418 | 24.224.55.135 | 2011-01-10 15:49:23 | CMA CABLEVISION | Pahrump | NV | XXX XX | Pahrump | NV | #N/A | 9/28/11 | Yes |
| 419 | 24.228.24.23 | 2011-02-03 01:24:02 | Optimum Online | Matawan | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 420 | 24.228.40.79 | 2011-01-02 18:25:02 | Optimum Online | Sayreville | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 421 | 24.229.255.119 | 2011-05-10 07:35:18 | PenTeleData | Allentown | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 422 | 24.23.192.90 | 2011-02-18 06:24:50 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 423 | 24.23.211.127 | 2011-01-24 03:14:58 | Comcast Cable | South San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 424 | 24.233.220.4 | 2011-04-27 11:59:41 | MetroCast Cablevision | Starkville | MS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 425 | 24.233.240.27 | 2010-09-27 07:19:02 | MetroCast Cablevision | New Albany | MS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 426 | 24.237.95.89 | 2011-04-23 05:59:45 | GCI | Eagle River | AK | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 427 | 24.238.50.224 | 2011-05-16 12:13:16 | PenTeleData | Sussex | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 428 | 24.239.101.222 | 2011-01-28 21:09:11 | Armstrong Cable Services | Ellwood City | PA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP Address | Date | Provider | City | State | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 24.239.147.127 | 2011-05-07 00:55:11 | EarthLink | Flushing | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 430 | 24.239.172.33 | 2011-01-30 06:24:24 | EarthLink | Flushing | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 431 | 24.24.216.235 | 2011-05-22 14:11:19 | Road Runner | Torrance | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 432 | 24.241.33.155 | 2010-09-28 23:03:04 | Charter Communications | Wilmington | NC | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 433 | 24.245.101.68 | 2011-04-15 16:11:25 | GMP Cable TV | Leonardtown | MD | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 434 | 24.245.102.90 | 2010-12-02 23:09:02 | GMP Cable TV | Lexington Park | MD | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 435 | 24.248.190.123 | 2011-02-08 00:59:58 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 436 | 24.251.43.72 | 2011-02-17 06:25:24 | Cox Communications | Sahuarita | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 437 | 24.252.244.198 | 2010-12-20 00:59:15 | Cox Communications | Cleveland | OH | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 438 | 24.252.9.9 | 2011-02-25 06:24:56 | Cox Communications | Council Bluffs | IA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 439 | 24.253.100.92 | 2011-01-15 03:08:57 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 440 | 24.253.12.80 | 2011-02-09 17:30:46 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 441 | 24.253.30.79 | 2011-05-24 04:13:42 | Cox Communications | Henderson | NV | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 442 | 24.253.34.138 | 2011-03-24 22:28:57 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 443 | 24.255.162.206 | 2011-01-25 20:47:33 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 444 | 24.35.45.167 | 2011-02-14 22:17:59 | Broadstripe | Glen Burnie | MD | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 445 | 24.4.170.36 | 2011-04-12 00:41:26 | Comcast Cable | Alameda | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 446 | 24.4.199.14 | 2011-03-19 00:44:09 | Comcast Cable | Castro Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 447 | 24.4.80.223 | 2011-01-07 20:59:47 | Comcast Cable | Brentwood | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 448 | 24.42.111.106 | 2010-12-29 16:28:59 | EarthLink | Jackson Heights | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 449 | 24.45.192.172 | 2010-12-16 18:52:12 | Optimum Online | Greenlawn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 450 | 24.46.238.185 | 2011-04-23 23:59:39 | Optimum Online | West Islip | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 451 | 24.47.12.194 | 2011-03-17 23:51:27 | Optimum Online US Cable of Paramus-Hillsdale, LLC | Manorville | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 452 | 24.49.119.223 | 2011-01-13 11:52:52 | NORTHLAND CABLE TELEVISION | Chisago City | MN | #N/A | XXXXX | XXX | #N/A | #N/A | #N/A | Yes |
| 453 | 24.49.189.24 | 2010-09-29 16:52:19 | Comcast Cable | Greenwood | SC | XXX | Gun Barrel | TX | #N/A | 10/24/11 | #N/A | Yes |
| 454 | 24.5.121.199 | 2011-02-20 05:33:52 | Comcast Cable | Union City | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 455 | 24.5.124.156 | 2011-02-28 23:11:48 | Comcast Cable | Milpitas | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 456 | 24.5.192.228 | 2011-02-21 00:59:45 | Comcast Cable | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 457 | 24.5.194.15 | 2011-01-19 18:03:22 | US Cable of Paramus-Hillsdale, LLC | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 458 | 24.52.58.61 | 2011-05-16 00:41:53 | Comcast Cable | Cambridge | MN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 459 | 24.52.71.238 | 2011-01-03 16:58:46 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 24.6.101.183 | 2011-02-09 00:59:37 | Comcast Cable | Mountain View | CA | #N/A | #N/A | #N/A | #N/A | No |
| 461 | 24.6.108.125 | 2010-12-20 05:57:34 | Comcast Cable | Fremont | CA | #N/A | #N/A | #N/A | #N/A | No |
| 462 | 24.6.216.102 | 2010-12-22 05:46:34 | Comcast Cable | Santa Clara | CA | #N/A | #N/A | #N/A | #N/A | No |
| 463 | 24.7.31.118 | 2010-12-06 23:14:20 | Comcast Cable | Palo Alto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 464 | 24.7.91.165 | 2011-01-27 04:45:15 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 465 | 24.72.162.93 | 2010-09-20 22:18:40 | CMA CABLEVISION | Beaumont | TX | XX X XXX | Beaumont | TX | 9/28/11 | Yes |
| 466 | 24.96.105.42 | 2011-01-26 00:29:30 | Knology | Knoxville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 467 | 24.96.144.130 | 2011-05-12 16:19:44 | Knology | Madison | AL | #N/A | #N/A | #N/A | #N/A | No |
| 468 | 24.96.19.96 | 2011-01-31 16:12:42 | Knology | Oldsmar | FL | #N/A | #N/A | #N/A | #N/A | No |
| 469 | 50.12.115.57 | 2011-05-28 18:43:05 | Clearwire Corporation | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 470 | 50.12.81.34 | 2011-05-12 13:05:18 | Clearwire Corporation | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 471 | 50.15.205.149 | 2011-04-29 03:36:34 | Clearwire Corporation | Houston | TX | #N/A | #N/A | #N/A | #N/A | No |
| 472 | 50.42.204.11 | 2011-02-20 16:08:29 | Frontier Communications of America | Statesboro | GA | #N/A | #N/A | #N/A | #N/A | No |
| 473 | 50.46.112.24 | 2011-03-31 00:49:03 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 474 | 50.46.129.162 | 2011-04-20 02:10:22 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 475 | 50.46.131.122 | 2011-04-09 23:16:36 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 476 | 50.46.145.195 | 2011-04-14 00:21:39 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 477 | 50.53.110.69 | 2011-04-01 19:25:03 | Frontier Communications | | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 478 | 50.8.58.107 | 2011-04-10 01:24:43 | Clearwire Corporation | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | No |
| 479 | 50.9.24.68 | 2011-05-23 17:19:38 | Clearwire Corporation | Chicago | IL | #N/A | #N/A | #N/A | #N/A | No |
| 480 | 63.228.151.113 | 2010-11-21 08:32:00 | Qwest Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 481 | 63.231.37.35 | 2010-10-24 00:25:18 | Qwest Communications | Seattle | WA | XXX XXX | Napavine | WA | 12/05/11 | No |
| 482 | 63.232.66.155 | 2010-11-18 05:10:44 | Qwest Communications | Kingman | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 483 | 64.121.172.163 | 2011-05-31 12:29:35 | RCN Corporation | Wind Gap | PA | #N/A | #N/A | #N/A | #N/A | No |
| 484 | 64.131.243.131 | 2010-12-03 21:35:03 | EarthLink | Jamaica | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 485 | 64.15.82.45 | 2011-03-08 23:10:28 | Fidelity Communication International PrairieWave | Rolla | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 486 | 64.179.137.189 | 2011-04-12 08:23:36 | Windjammer Telecommunications | Watertown | SD | #N/A | #N/A | #N/A | #N/A | Yes |
| 487 | 64.188.169.165 | 2010-10-03 18:19:26 | Communications LLC | Fort Benning | GA | XX XXX | Fort Benning | GA | 11/08/11 | Yes |
| 488 | 64.188.182.58 | 2010-10-11 04:36:37 | Windjammer Communications LLC | Fort Payne | AL | XXX XX | Fort Payne | AL | 11/08/11 | Yes |
| 489 | 64.222.108.78 | 2011-03-17 18:24:53 | Fairpoint Communications | Rutland | VT | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | | City | State | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 64.233.201.213 | 2010-09-30 03:35:01 | WideOpenWest | Evansville | IN | #N/A | #N/A | #N/A | #N/A | Yes |
| 491 | 64.247.108.162 | 2011-05-25 00:59:59 | Ohio University | Athens | OH | #N/A | #N/A | #N/A | #N/A | No |
| 492 | 64.253.6.110 | 2011-02-12 06:14:07 | Hargray Communications Group | Bluffton | SC | #N/A | #N/A | #N/A | #N/A | No |
| 493 | 64.53.240.132 | 2011-03-10 23:07:20 | WideOpenWest | Naperville | IL | XXX XXX | Naperville | IL | 11/28/11 | Yes |
| 494 | 64.83.212.166 | 2011-03-05 21:53:41 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 495 | 64.83.230.122 | 2011-02-04 18:11:31 | Charter Communications | Sauk Rapids | MN | #N/A | #N/A | #N/A | #N/A | No |
| 496 | 65.37.18.164 | 2011-04-20 06:04:56 | Frontier Communications | Rochester | NY | #N/A | #N/A | #N/A | #N/A | No |
| 497 | 65.37.21.194 | 2011-04-27 00:34:38 | Frontier Communications | Rochester | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 498 | 65.50.95.217 | 2010-12-18 14:39:33 | DirecPath, LLC | Jacksonville | FL | #N/A | #N/A | #N/A | #N/A | Yes |
| 499 | 65.60.144.144 | 2010-10-01 17:21:01 | WideOpenWest | Westerville | OH | XXXX.XXX | Westerville | OH | 11/28/11 | Yes |
| 500 | 65.60.245.169 | 2010-09-17 07:20:08 | WideOpenWest | Grove City | OH | XX.XX | Grove City | OH | 11/28/11 | Yes |
| 501 | 65.74.97.23 | 2011-01-01 14:19:09 | GCI Communications | Fort Wainwright | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 502 | 65.74.99.72 | 2011-01-26 02:40:50 | GCI Communications | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 503 | 66.112.225.92 | 2011-01-29 00:58:39 | Apogee Telecom | Austin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 504 | 66.122.77.29 | 2011-02-17 06:10:56 | SBC Internet Services | Atascadero | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 505 | 66.133.212.25 | 2010-12-19 00:59:02 | EarthLink | Palm Desert | CA | #N/A | #N/A | #N/A | #N/A | No |
| 506 | 66.146.205.110 | 2011-04-05 23:03:30 | OnShore | Chicago | IL | #N/A & XXX XX | #N/A | #N/A | #N/A | No |
| 507 | 66.153.218.24 | 2010-12-06 01:41:01 | HTC Communications | Conway | SC | XXX XX | Conway | SC | 9/26/11 | Yes |
| 508 | 66.160.133.102 | 2011-04-23 11:28:07 | Hurricane Electric | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 509 | 66.169.77.134 | 2010-10-06 14:16:29 | Charter Communications | Boone | NC | #N/A | #N/A | #N/A | #N/A | No |
| 510 | 66.188.115.180 | 2010-11-05 16:21:44 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | No |
| 511 | 66.188.64.77 | 2010-02-20 00:59:39 | Charter Communications | Stockbridge | GA | #N/A | #N/A | #N/A | #N/A | No |
| 512 | 66.189.33.97 | 2010-11-20 10:59:53 | Charter Communications | Chicopee | MA | #N/A | #N/A | #N/A | #N/A | No |
| 513 | 66.189.72.79 | 2011-01-09 11:53:19 | Charter Communications | Holden | MA | #N/A | #N/A | #N/A | #N/A | No |
| 514 | 66.214.177.36 | 2010-10-08 01:50:35 | Charter Communications | Burbank | CA | #N/A | #N/A | #N/A | #N/A | No |
| 515 | 66.214.53.140 | 2010-09-21 14:29:36 | Charter Communications | Victorville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 516 | 66.227.208.246 | 2010-11-08 19:44:59 | Charter Communications | Traverse City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 517 | 66.227.231.122 | 2011-05-05 09:16:23 | Charter Communications | Coldwater | MI | #N/A | #N/A | #N/A | #N/A | No |
| 518 | 66.227.248.254 | 2010-09-23 09:25:53 | Charter Communications | Pinckney | MI | #N/A | #N/A | #N/A | #N/A | No |
| 519 | 66.234.204.89 | 2011-02-16 23:06:41 | Astound Broadband | Concord | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 520 | 66.235.2.138 | 2010-11-15 07:09:32 | Broadstripe | Seattle | WA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521 | 66.253.235.150 | 2011-02-09 20:45:02 | Distributed Management Information Systems, Inc. ( | Morgantown | WV | #N/A | #N/A | #N/A | No |
| 522 | 66.27.137.225 | 2011-02-07 02:49:36 | Road Runner | Huntington Beach | CA | #N/A | #N/A | #N/A | Yes |
| 523 | 66.27.230.241 | 2011-05-05 03:28:08 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | Yes |
| 524 | 66.27.93.170 | 2011-01-06 15:58:08 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | Yes |
| 525 | 66.32.83.141 | 2010-12-25 00:59:56 | EarthLink | | #N/A | #N/A | #N/A | #N/A | Yes |
| 526 | 66.58.169.100 | 2011-01-26 00:52:15 | GCI Communications | Fort Richardson | AK | #N/A | #N/A | #N/A | Yes |
| 527 | 66.58.208.116 | 2011-02-20 03:55:14 | GCI Communications | Anchorage | AK | #N/A | #N/A | #N/A | Yes |
| 528 | 66.74.231.181 | 2011-03-24 00:44:24 | Road Runner | Garden Grove | CA | #N/A | #N/A | #N/A | Yes |
| 529 | 66.74.235.78 | 2011-01-08 06:24:29 | Road Runner | Huntington Beach | CA | #N/A | #N/A | #N/A | Yes |
| 530 | 66.75.248.4 | 2011-01-28 02:27:09 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | Yes |
| 531 | 66.75.84.67 | 2011-05-30 18:46:33 | Road Runner | Fountain Valley | CA | #N/A | CA | Fountain Valley | 12/05/11 | Yes |
| 532 | 66.90.151.105 | 2010-11-06 15:22:26 | Grande Communications | Austin | TX | XXX XXX | #N/A | #N/A | No |
| 533 | 66.90.172.161 | 2010-10-19 19:42:08 | Grande Communications | Spring | TX | #N/A | #N/A | #N/A | No |
| 534 | 66.93.181.138 | 2011-01-03 07:09:48 | Speakeasy | Dublin | CA | #N/A | #N/A | #N/A | No |
| 535 | 67.110.212.27 | 2010-12-22 23:09:50 | XO COMMUNICATIONS | Cheney | WA | #N/A | #N/A | #N/A | Yes |
| 536 | 67.141.18.173 | 2011-03-29 09:10:57 | Windstream Communications | Lexington | KY | #N/A | #N/A | #N/A | No |
| 537 | 67.141.20.99 | 2011-03-29 11:25:24 | Windstream Communications | Lexington Clinton Township | KY | #N/A | #N/A | #N/A | No |
| 538 | 67.149.184.60 | 2011-04-23 22:19:16 | WideOpenWest | Reynoldsburg | MI | XX XXX | Roseville | MI | 11/28/11 | Yes |
| 539 | 67.149.222.172 | 2011-05-20 23:34:14 | WideOpenWest | Reynoldsburg | OH | #N/A | #N/A | #N/A | Yes |
| 540 | 67.161.29.129 | 2011-04-18 13:12:37 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | No |
| 541 | 67.161.56.100 | 2011-01-01 21:34:17 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | No |
| 542 | 67.164.108.81 | 2011-02-07 01:49:02 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | No |
| 543 | 67.164.124.111 | 2010-12-07 19:30:08 | Comcast Cable | Napa | CA | #N/A | #N/A | #N/A | No |
| 544 | 67.164.80.147 | 2011-01-24 05:27:38 | Comcast Cable | San Leandro | CA | #N/A | #N/A | #N/A | No |
| 545 | 67.164.85.216 | 2011-01-26 13:59:20 | Comcast Cable | San Ramon | CA | #N/A | #N/A | #N/A | No |
| 546 | 67.164.98.119 | 2011-02-07 00:59:27 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | No |
| 547 | 67.164.99.61 | 2010-12-05 19:08:05 | Comcast Cable | San Francisco South San Francisco | CA | #N/A | #N/A | #N/A | No |
| 548 | 67.169.104.18 | 2011-01-28 14:00:21 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | No |
| 549 | 67.169.177.124 | 2011-04-22 03:16:18 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 67.169.184.110 | 2011-01-26 23:03:59 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 551 | 67.170.240.26 | 2011-03-30 13:23:38 | Comcast Cable | Newark | CA | #N/A | #N/A | #N/A | #N/A | No |
| 552 | 67.174.154.126 | 2011-03-04 00:36:47 | Comcast Cable | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | No |
| 553 | 67.174.242.72 | 2011-04-25 02:46:21 | Comcast Cable | Sunnyvale | CA | #N/A | #N/A | #N/A | #N/A | No |
| 554 | 67.180.126.198 | 2011-02-21 06:24:45 | Comcast Cable | Pittsburg | CA | #N/A | #N/A | #N/A | #N/A | No |
| 555 | 67.180.79.40 | 2010-12-05 19:31:46 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 556 | 67.180.79.66 | 2010-12-05 23:06:21 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 557 | 67.181.127.233 | 2011-04-24 07:04:46 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 558 | 67.181.130.66 | 2011-04-17 19:11:32 | Comcast Cable | Atwater | CA | #N/A | #N/A | #N/A | #N/A | No |
| 559 | 67.181.192.91 | 2011-05-07 05:32:27 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 560 | 67.182.11.42 | 2011-05-05 04:51:27 | Comcast Cable | Merced | CA | XXX XXXX | Folson | CA | 10/29/11 | No |
| 561 | 67.182.189.39 | 2011-04-24 12:59:08 | Comcast Cable | Roseville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 562 | 67.182.44.1 | 2011-03-23 16:29:22 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 563 | 67.182.83.253 | 2011-03-15 00:59:58 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 564 | 67.187.146.62 | 2011-01-07 23:14:11 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | No |
| 565 | 67.187.193.224 | 2011-04-14 00:43:14 | Comcast Cable | Tracy | CA | #N/A | #N/A | #N/A | #N/A | No |
| 566 | 67.188.113.176 | 2011-01-23 20:11:53 | Comcast Cable | Mountain View | CA | #N/A | #N/A | #N/A | #N/A | No |
| 567 | 67.188.219.208 | 2011-05-25 22:45:45 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | No |
| 568 | 67.188.33.239 | 2011-05-01 15:55:34 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 569 | 67.188.85.160 | 2011-02-09 02:33:04 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 570 | 67.197.126.121 | 2011-03-30 17:59:15 | Comporium Communications | Fort Mill | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 571 | 67.197.152.230 | 2010-10-12 02:10:23 | Comporium Communications | Lancaster | SC | #N/A | #N/A | #N/A | #N/A | Yes |
| 572 | 67.2.143.138 | 2011-03-27 02:00:24 | Qwest Communications | Salt Lake City | UT | #N/A | #N/A | #N/A | #N/A | No |
| 573 | 67.209.197.221 | 2011-01-29 06:24:48 | Plateau Telecommunications Incorporated | Clovis | NM | #N/A | #N/A | #N/A | #N/A | Yes |
| 574 | 67.212.108.77 | 2011-03-22 13:20:01 | CEDAR FALLS UTILITIES | Cedar Falls | IA | XX XXXXX XXX X XXXX | Cedar Falls | IA | 10/14/11 | Yes |
| 575 | 67.223.15.10 | 2011-02-18 05:22:29 | Bristol Tennessee Essential Services | Bristol | TN | XXX XXX XXXX | Bristol | TN | 11/02/11 | Yes |
| 576 | 67.231.39.198 | 2011-01-28 00:59:09 | RITTER COMMUNICATIONS | Marked Tree | AR | XXX XXX | Brookland | AR | 12/05/11 | Yes |
| 577 | 67.234.124.187 | 2011-03-14 05:52:06 | Embarq Corporation | Newville | PA | XXX XXX | Duncannon | PA | 12/07/11 | Yes |
| 578 | 67.41.148.216 | 2010-11-17 22:00:50 | Qwest Communications | Denver | CO | #N/A | #N/A | #N/A | #N/A | No |
| 579 | 67.41.152.135 | 2011-02-06 23:32:46 | Qwest Communications | Denver | CO | XXXXX XX | Olathe | KS | 12/05/11 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 67.43.242.212 | 2011-05-05 11:07:32 | Fidelity Communication International | Rolla | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 581 | 67.43.245.214 | 2011-05-08 22:53:45 | Fidelity Communication International | Rolla | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 582 | 67.60.228.254 | 2011-05-15 00:44:09 | CABLE ONE | Boise | ID | #N/A | #N/A | #N/A | #N/A | No |
| 583 | 67.80.39.243 | 2010-12-01 06:03:19 | Optimum Online | Allendale | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 584 | 67.82.46.166 | 2010-12-27 00:59:16 | Optimum Online | Parsippany | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 585 | 67.85.16.104 | 2011-04-10 15:17:18 | Optimum Online | New Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 586 | 67.85.17.141 | 2011-03-27 11:51:41 | Optimum Online | New Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 587 | 67.85.17.30 | 2011-03-20 19:32:52 | Optimum Online | Brunswick | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 588 | 67.85.196.10 | 2011-04-19 04:06:51 | Optimum Online | Montville | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 589 | 67.85.27.236 | 2011-02-09 01:16:48 | Optimum Online | Lincoln Park | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 590 | 67.85.40.141 | 2011-04-14 02:59:56 | Optimum Online | Morganville | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 591 | 67.87.230.202 | 2010-12-22 18:03:41 | Optimum Online | Yorktown Heights | NY | #N/A | #N/A | #N/A | #N/A | No |
| 592 | 68.0.133.15 | 2010-12-15 23:30:24 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 593 | 68.1.152.199 | 2011-02-06 16:52:41 | Cox Communications | Warner Robins | GA | #N/A | #N/A | #N/A | #N/A | No |
| 594 | 68.10.147.79 | 2011-02-19 20:48:11 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 595 | 68.101.255.109 | 2011-03-24 00:59:46 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 596 | 68.102.179.183 | 2011-05-16 03:43:18 | Cox Communications | Hutchinson | KS | #N/A | #N/A | #N/A | #N/A | No |
| 597 | 68.102.3.157 | 2011-01-27 02:02:44 | Cox Communications | Wichita | KS | #N/A | #N/A | #N/A | #N/A | No |
| 598 | 68.103.199.47 | 2010-12-16 03:44:35 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | No |
| 599 | 68.103.212.191 | 2011-02-15 03:31:46 | Cox Communications | Topeka | KS | #N/A | #N/A | #N/A | #N/A | No |
| 600 | 68.103.234.4 | 2011-02-19 21:04:40 | Cox Communications | Hutchinson | KS | #N/A | #N/A | #N/A | #N/A | No |
| 601 | 68.103.7.176 | 2011-02-16 02:21:11 | Cox Communications | Great Bend | KS | #N/A | #N/A | #N/A | #N/A | No |
| 602 | 68.103.89.28 | 2011-05-20 14:00:25 | Cox Communications | Iola | KS | #N/A | #N/A | #N/A | #N/A | No |
| 603 | 68.104.126.77 | 2011-03-22 15:27:48 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 604 | 68.105.104.94 | 2010-12-05 14:52:59 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 605 | 68.105.201.30 | 2011-01-18 18:14:54 | Cox Communications | Warner Robins | GA | #N/A | #N/A | #N/A | #N/A | No |
| 606 | 68.106.13.115 | 2011-04-09 16:24:39 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 607 | 68.106.243.63 | 2010-12-02 00:00:34 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 608 | 68.107.226.237 | 2011-03-03 06:25:00 | Cox Communications | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | No |
| 609 | 68.107.231.43 | 2011-02-27 18:23:53 | Cox Communications | Chesapeake | VA | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date/Time | Provider | City | State | | | | | | | Flag |
|---|----|-----------|----------|------|-------|---|---|---|---|---|---|------|
| 610 | 68.112.137.157 | 2010-09-19 10:04:53 | Charter Communications | Elk River | MN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 611 | 68.112.30.100 | 2010-09-21 18:02:45 | Charter Communications | Greer | SC | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 612 | 68.113.182.97 | 2011-05-04 17:03:12 | Charter Communications | Alliance | NE | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 613 | 68.113.207.82 | 2011-04-24 07:00:45 | Charter Communications | Rockwall | TX | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 614 | 68.113.65.28 | 2011-01-22 16:16:55 | Charter Communications | Albertville | AL | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 615 | 68.114.101.196 | 2011-03-29 14:46:49 | Charter Communications | Slidell | LA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 616 | 68.117.134.203 | 2011-01-09 03:13:14 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 617 | 68.117.73.35 | 2010-12-18 10:41:36 | Charter Communications | Mankato | MN | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 618 | 68.118.190.142 | 2010-11-13 23:09:26 | Charter Communications | Willimantic | CT | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 619 | 68.118.67.130 | 2011-02-09 07:19:33 | Charter Communications | Crescent City | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 620 | 68.118.78.101 | 2011-06-01 07:03:00 | Charter Communications | La Grande | OR | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 621 | 68.12.147.174 | 2011-02-15 06:24:45 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 622 | 68.12.170.26 | 2011-01-06 18:01:08 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 623 | 68.12.174.43 | 2011-03-02 21:08:12 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 624 | 68.12.53.158 | 2011-05-13 20:17:12 | Cox Communications | Oklahoma City | OK | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 625 | 68.122.40.193 | 2011-04-25 02:16:33 | SBC Internet Services | Alameda | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 626 | 68.13.160.193 | 2010-12-17 16:53:36 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 627 | 68.13.25.159 | 2011-04-23 22:19:14 | Cox Communications | Bellevue | NE | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 628 | 68.14.142.47 | 2011-06-01 16:17:41 | Cox Communications | Middletown | RI | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 629 | 68.161.163.120 | 2010-12-23 15:44:46 | Verizon Internet Services | Bronx | NY | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 630 | 68.163.10.191 | 2010-12-01 09:45:45 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 631 | 68.169.146.247 | 2010-12-22 17:59:44 | EPB Telecom | Hixson | TN | XX XXXX | Hixson | TN | 11/30/11 | #N/A | #N/A | Yes |
| 632 | 68.169.181.174 | 2011-01-27 00:48:26 | EPB Telecom | Chattanooga | TN | XXX XXX | Hixson | TN | 11/30/11 | #N/A | #N/A | Yes |
| 633 | 68.180.61.58 | 2011-04-10 23:49:13 | Distributed Management Information Systems, Inc. ( | Revere | MA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 634 | 68.184.104.221 | 2011-04-16 07:25:06 | Charter Communications | Douglas | GA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 635 | 68.189.50.41 | 2011-01-29 17:04:35 | Charter Communications | Redding | CA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 636 | 68.191.210.152 | 2011-02-22 19:51:05 | Charter Communications | Denton | TX | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 637 | 68.191.241.87 | 2010-09-15 06:08:17 | Charter Communications | Suwanee | GA | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 638 | 68.191.54.75 | 2010-10-15 21:00:32 | Charter Communications | New Milford | CT | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 639 | 68.92.250.103 | 2011-01-27 18:21:32 | Optimum Online | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 640 | 68.93.201.152 | 2010-12-15 06:24:29 | Optimum Online | Montvale | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 68.193.21.201 | 2010-12-19 14:43:14 | Optimum Online | Ridgewood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 642 | 68.194.24.59 | 2010-12-24 15:46:31 | Optimum Online | Rocky Point | NY | #N/A | #N/A | #N/A | #N/A | No |
| 643 | 68.194.6.246 | 2011-01-01 06:24:32 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 644 | 68.195.158.145 | 2011-01-30 02:42:40 | Optimum Online | Blue Point | NY | #N/A | #N/A | #N/A | #N/A | No |
| 645 | 68.195.2.219 | 2011-01-30 17:51:36 | Optimum Online | Freeport | NY | #N/A | #N/A | #N/A | #N/A | No |
| 646 | 68.196.186.221 | 2011-01-07 23:12:27 | Optimum Online | Suffern | NY | #N/A | #N/A | #N/A | #N/A | No |
| 647 | 68.196.97.81 | 2010-12-23 00:56:58 | Optimum Online | Denville | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 648 | 68.197.144.49 | 2011-04-30 16:16:37 | Optimum Online | Clifton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 649 | 68.198.182.36 | 2011-01-10 20:53:36 | Optimum Online | Dobbs Ferry | NY | #N/A | #N/A | #N/A | #N/A | No |
| 650 | 68.198.225.243 | 2011-02-16 00:59:30 | Optimum Online | Yonkers | NY | #N/A | #N/A | #N/A | #N/A | No |
| 651 | 68.198.230.172 | 2010-12-29 15:45:08 | Optimum Online | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 652 | 68.199.188.114 | 2011-03-30 00:51:45 | Optimum Online | Millbrook | NY | #N/A | #N/A | #N/A | #N/A | No |
| 653 | 68.224.134.52 | 2011-05-15 12:34:48 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 654 | 68.224.5.208 | 2011-02-14 15:35:16 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 655 | 68.224.90.210 | 2010-12-10 17:23:31 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 656 | 68.226.27.244 | 2011-01-17 04:10:33 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 657 | 68.227.8.204 | 2011-05-25 21:47:18 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 658 | 68.228.136.214 | 2011-03-07 00:11:59 | Cox Communications | Norfolk | VA | #N/A | #N/A | #N/A | #N/A | No |
| 659 | 68.228.138.175 | 2011-01-15 23:10:10 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 660 | 68.230.12.79 | 2011-01-05 11:14:28 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 661 | 68.231.160.205 | 2011-04-26 03:38:18 | Cox Communications | Avondale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 662 | 68.238.245.236 | 2010-12-23 18:24:08 | Verizon Internet Services | Glenolden | PA | #N/A | #N/A | #N/A | #N/A | No |
| 663 | 68.238.82.181 | 2011-01-24 18:15:07 | Verizon Internet Services | Syracuse | NY | #N/A | #N/A | #N/A | #N/A | No |
| 664 | 68.3.124.88 | 2011-05-30 23:19:56 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 665 | 68.3.188.252 | 2011-04-02 16:12:47 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 666 | 68.4.131.243 | 2011-05-05 00:59:38 | Cox Communications | Mission Viejo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 667 | 68.4.3.11 | 2011-04-04 13:23:32 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 668 | 68.5.101.145 | 2011-01-23 03:19:51 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 669 | 68.5.248.47 | 2010-12-04 11:14:46 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 670 | 68.5.37.186 | 2011-06-01 04:24:53 | Cox Communications | Irvine | CA | #N/A | #N/A | #N/A | #N/A | No |
| 671 | 68.6.101.188 | 2011-04-21 23:08:17 | Cox Communications | Goleta | CA | #N/A | #N/A | #N/A | #N/A | No |
| 672 | 68.6.228.84 | 2011-04-30 07:04:41 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 673 | 68.6.78.160 | 2011-03-15 02:30:22 | Cox Communications | Santa Barbara | CA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 674 | 68.7.130.49 | 2011-01-21 17:37:17 | Cox Communications | Santee | CA | #N/A | #N/A | #N/A | #N/A | No |
| 675 | 68.7.37.79 | 2010-12-26 18:24:10 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 676 | 68.70.3.188 | 2011-05-30 13:04:41 | Adams CATV | Windsor | NY | XXX XXX | Susquehanna | PA | 9/15/11 | Yes |
| 677 | 68.8.253.159 | 2011-05-16 18:15:24 | Cox Communications | La Mesa | CA | #N/A | #N/A | #N/A | #N/A | No |
| 678 | 68.8.70.167 | 2010-12-19 04:06:01 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 679 | 68.96.0.44 | 2011-03-17 06:25:12 | Cox Communications | Hampton | VA | #N/A | #N/A | #N/A | #N/A | No |
| 680 | 68.97.60.91 | 2010-12-16 23:00:27 | Cox Communications | Norman | OK | #N/A | #N/A | #N/A | #N/A | No |
| 681 | 68.97.86.105 | 2011-01-17 00:58:58 | Cox Communications | Edmond | OK | #N/A | #N/A | #N/A | #N/A | No |
| 682 | 68.98.233.113 | 2011-04-18 05:07:11 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 683 | 68.98.28.57 | 2011-01-16 15:41:50 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 684 | 68.98.53.88 | 2010-12-17 14:23:18 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 685 | 68.98.7.30 | 2011-02-19 10:54:22 | Cox Communications | Fountain Hills | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 686 | 68.98.71.195 | 2011-01-13 14:30:41 | Cox Communications | El Mirage | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 687 | 68.99.102.94 | 2011-01-28 13:19:37 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 688 | 69.10.114.158 | 2011-03-31 02:21:44 | CableAmerica Corporation | Saint Robert | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 689 | 69.109.158.188 | 2010-12-02 18:04:54 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 690 | 69.111.110.57 | 2011-02-02 20:49:37 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 691 | 69.112.173.205 | 2011-03-22 14:30:47 | Optimum Online | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 692 | 69.112.90.243 | 2011-02-04 16:48:51 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 693 | 69.113.122.10 | 2011-01-25 10:25:21 | Optimum Online | Coram | NY | #N/A | #N/A | #N/A | #N/A | No |
| 694 | 69.113.218.102 | 2011-04-28 03:00:25 | Optimum Online | Centereach | NY | #N/A | #N/A | #N/A | #N/A | No |
| 695 | 69.113.227.118 | 2010-12-10 14:54:59 | Optimum Online | Lindenhurst | NY | #N/A | #N/A | #N/A | #N/A | No |
| 696 | 69.114.174.170 | 2011-03-04 08:37:17 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 697 | 69.114.224.128 | 2011-01-22 14:28:45 | Optimum Online | Bellmore | NY | #N/A | #N/A | #N/A | #N/A | No |
| 698 | 69.115.109.143 | 2010-12-06 23:39:54 | Optimum Online | Hawthorne | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 699 | 69.116.14.6 | 2011-01-24 23:14:13 | Optimum Online | Paterson | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 700 | 69.116.239.139 | 2011-02-19 23:26:01 | Optimum Online | Clifton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 701 | 69.117.212.34 | 2011-02-28 14:29:07 | Optimum Online | Ronkonkoma | NY | #N/A | #N/A | #N/A | #N/A | No |
| 702 | 69.119.117.120 | 2011-04-12 18:40:41 | Optimum Online | Mahopac | NY | #N/A | #N/A | #N/A | #N/A | No |
| 703 | 69.119.5.39 | 2010-12-15 12:29:04 | Optimum Online | Torrington | CT | #N/A | #N/A | #N/A | #N/A | No |
| 704 | 69.122.10.16 | 2011-01-01 01:24:53 | Optimum Online | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 705 | 69.124.66.49 | 2011-04-08 23:28:47 | Optimum Online | Bronx | NY | X XX | Bronx | NY | 11/03/11 | No |
| 706 | 69.125.24.64 | 2011-05-15 15:57:03 | Optimum Online | Clifton | NJ | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 69.126.31.143 | 2010-12-02 18:24:49 | Optimum Online | Highland | NY | #N/A | #N/A | #N/A | #N/A | No |
| 708 | 69.127.251.108 | 2010-12-30 14:31:30 | Optimum Online | Bay Shore | NY | #N/A | #N/A | #N/A | #N/A | No |
| 709 | 69.14.104.220 | 2010-09-19 10:04:47 | WideOpenWest | Westland | MI | XXX XXX | Wayne | MI | 11/28/11 | Yes |
| 710 | 69.14.148.50 | 2010-10-24 00:35:35 | WideOpenWest | Westland | MI | XX XXX | Garden City | MI | 11/28/11 | Yes |
| 711 | 69.14.23.146 | 2010-10-04 11:07:59 | WideOpenWest | Royal Oak | MI | XXX XXX | Royal Oak | MI | 11/28/11 | Yes |
| 712 | 69.14.5.202 | 2010-09-18 01:31:30 | WideOpenWest | Warren | MI | XX XX | Warren | MI | 11/28/11 | Yes |
| 713 | 69.14.83.176 | 2010-12-26 23:07:13 | WideOpenWest | Warren | MI | XX XXXX | Warren | MI | 11/28/11 | Yes |
| 714 | 69.14.84.28 | 2010-09-21 14:28:54 | WideOpenWest | Warren | MI | #N/A | #N/A | #N/A | #N/A | Yes |
| 715 | 69.162.197.136 | 2011-03-11 23:12:02 | Alaska Communications Systems Group | Anchorage | AK | #N/A | #N/A | #N/A | #N/A | No |
| 716 | 69.169.165.192 | 2011-05-24 21:13:13 | Broadweave Networks of Utah, LLC | Provo | UT | #N/A | #N/A | #N/A | #N/A | Yes |
| 717 | 69.178.119.90 | 2011-01-29 21:24:05 | GCI Communications | Fairbanks | AK | #N/A | #N/A | #N/A | #N/A | Yes |
| 718 | 69.181.0.29 | 2011-05-05 23:24:50 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 719 | 69.181.217.196 | 2011-01-11 21:00:43 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 720 | 69.181.217.43 | 2011-02-23 00:54:05 | Comcast Cable | Daly City | CA | #N/A | #N/A | #N/A | #N/A | No |
| 721 | 69.181.244.200 | 2011-01-26 03:49:03 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 722 | 69.181.40.89 | 2011-01-01 21:24:27 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 723 | 69.181.81.112 | 2010-12-06 03:11:27 | Comcast Cable | Pleasanton | CA | #N/A | #N/A | #N/A | #N/A | No |
| 724 | 69.181.96.78 | 2011-01-14 02:41:21 | Comcast Cable | Oakland | CA | #N/A | #N/A | #N/A | #N/A | No |
| 725 | 69.29.211.132 | 2011-05-23 07:52:13 | CenturyTel Internet Holdings | West Plains | MO | #N/A | #N/A | #N/A | #N/A | Yes |
| 726 | 69.47.101.89 | 2011-01-15 14:40:45 | WideOpenWest | Naperville | IL | XXX XX | Naperville | IL | 11/28/11 | Yes |
| 727 | 69.47.233.218 | 2011-01-24 00:58:53 | WideOpenWest | Columbus | OH | XX XXX | Columbus | OH | 11/28/11 | Yes |
| 728 | 69.47.242.196 | 2011-04-18 07:09:05 | WideOpenWest | Chicago | IL | XXX XXX | Chicago | IL | 11/28/11 | Yes |
| 729 | 69.47.8.4 | 2010-11-02 01:11:51 | WideOpenWest | Chicago | IL | XX XXX | Chicago | IL | 11/28/11 | Yes |
| 730 | 69.66.192.166 | 2011-05-18 13:28:46 | Windstream Communications | Fonda | IA | #N/A | #N/A | #N/A | #N/A | No |
| 731 | 69.66.195.132 | 2011-03-09 18:24:40 | Windstream Communications | Lohrville | IA | #N/A | #N/A | #N/A | #N/A | No |
| 732 | 69.73.66.21 | 2011-05-28 00:11:37 | Knology | Augusta | GA | #N/A | #N/A | #N/A | #N/A | No |
| 733 | 69.86.129.239 | 2011-03-08 05:54:44 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 734 | 69.86.7.175 | 2011-05-15 13:49:25 | EarthLink | New York | NY | #N/A | #N/A | #N/A | #N/A | Yes |
| 735 | 69.89.175.38 | 2011-05-31 13:05:09 | QCOL | Friendsville | MD | #N/A | #N/A | #N/A | #N/A | Yes |
| 736 | 69.89.175.92 | 2011-05-12 18:58:04 | QCOL | Friendsville | MD | #N/A | #N/A | #N/A | #N/A | Yes |
| 737 | 69.92.7.149 | 2010-12-14 05:18:30 | CABLE ONE | Roswell | NM | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 69.96.142.134 | 2011-04-22 17:29:39 | Cellco Partnership DBA Verizon Wireless | Kent | WA | #N/A | #N/A | #N/A | #N/A | Yes |
| 739 | 69.96.162.226 | 2011-04-21 07:41:35 | Cellco Partnership DBA Verizon Wireless | Puyallup | WA | #N/A | #N/A | #N/A | #N/A | Yes |
| 740 | 69.96.174.96 | 2011-04-22 18:02:56 | Cellco Partnership DBA Verizon Wireless | | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 741 | 69.99.189.85 | 2010-12-30 23:24:03 | Verizon Wireless | Turlock | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 742 | 70.104.8.140 | 2010-10-11 17:59:51 | Verizon Internet Services | Palm Desert | CA | #N/A | #N/A | #N/A | #N/A | No |
| 743 | 70.110.200.98 | 2011-05-04 16:15:43 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 744 | 70.110.217.51 | 2011-05-05 11:18:46 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 745 | 70.110.27.139 | 2010-12-26 15:26:47 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 746 | 70.110.27.164 | 2011-03-17 19:24:40 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 747 | 70.110.3.17 | 2010-12-03 00:59:08 | Verizon Internet Services | Radford | VA | #N/A | #N/A | #N/A | #N/A | No |
| 748 | 70.110.9.200 | 2010-10-01 18:42:00 | Verizon Internet Services | Blacksburg | VA | #N/A | #N/A | #N/A | #N/A | No |
| 749 | 70.160.132.27 | 2011-04-20 03:19:33 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 750 | 70.160.64.233 | 2011-04-02 21:36:04 | Cox Communications | Norfolk | VA | #N/A | #N/A | #N/A | #N/A | No |
| 751 | 70.162.222.94 | 2010-12-22 00:59:15 | Cox Communications | Laveen | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 752 | 70.171.104.123 | 2011-03-21 18:40:20 | Cox Communications | New Orleans | LA | #N/A | #N/A | #N/A | #N/A | No |
| 753 | 70.171.202.231 | 2011-03-25 00:59:08 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 754 | 70.171.25.158 | 2011-01-27 17:29:36 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | No |
| 755 | 70.173.17.35 | 2011-03-10 06:11:09 | Cox Communications | North Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 756 | 70.173.207.128 | 2010-12-07 15:56:52 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 757 | 70.173.244.64 | 2011-04-28 13:04:10 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 758 | 70.174.16.9 | 2011-04-02 00:50:03 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 759 | 70.176.146.108 | 2011-01-17 13:01:15 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 760 | 70.176.169.240 | 2011-01-10 23:24:50 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 761 | 70.176.68.79 | 2011-01-03 06:24:51 | Cox Communications | Scottsdale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 762 | 70.178.130.204 | 2010-12-12 23:13:51 | Cox Communications | Fort Smith | AR | #N/A | #N/A | #N/A | #N/A | No |
| 763 | 70.179.101.42 | 2011-05-01 09:47:32 | Cox Communications | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 764 | 70.179.153.216 | 2010-12-17 08:14:01 | Cox Communications | Manhattan | KS | #N/A | #N/A | #N/A | #N/A | No |
| 765 | 70.180.130.163 | 2011-01-08 07:58:11 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 766 | 70.181.229.111 | 2011-03-27 13:24:08 | Cox Communications | Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 767 | 70.181.253.98 | 2010-12-06 18:17:35 | Cox Communications | Oceanside | CA | #N/A | #N/A | #N/A | #N/A | No |
| 768 | 70.185.187.169 | 2011-05-02 11:05:28 | Cox Communications | Macon | GA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | 70.185.208.105 | 2011-06-01 17:00:10 | Cox Communications | Tulsa | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 770 | 70.186.198.202 | 2011-02-21 05:32:00 | Cox Communications | Williamsburg | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 771 | 70.187.172.225 | 2011-01-01 18:25:01 | Cox Communications | Newport Coast | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 772 | 70.189.54.3 | 2011-05-06 20:57:28 | Cox Communications | Lafayette | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 773 | 70.190.28.111 | 2010-12-11 06:01:16 | Cox Communications | Coronado Ntl Forest | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 774 | 70.190.87.107 | 2010-12-30 00:44:28 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 775 | 70.36.141.158 | 2011-05-29 18:27:35 | SONIC.NET | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 776 | 70.56.140.176 | 2010-09-25 17:19:57 | Qwest Communications | Rio Rancho | NM | XXX XXX | Los Alamos | NM | #N/A | 12/05/11 | No |
| 777 | 70.56.65.167 | 2010-10-23 14:02:52 | Qwest Communications | Tacoma | WA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 778 | 70.58.128.42 | 2010-11-07 08:11:05 | Qwest Communications | Boise | ID | XXX XXX | Boise | ID | #N/A | 12/05/11 | No |
| 779 | 70.96.113.137 | 2010-12-03 18:24:37 | Integra Telecom | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 780 | 70.96.113.246 | 2010-12-03 18:11:39 | Integra Telecom | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 781 | 71.10.174.231 | 2010-11-01 22:54:34 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 782 | 71.10.91.87 | 2011-02-20 18:24:57 | Charter Communications | Mankato | MN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 783 | 71.104.25.123 | 2010-12-14 03:11:17 | Verizon Internet Services | Upland | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 784 | 71.107.55.55 | 2010-09-19 06:25:08 | Verizon Internet Services | Santa Monica | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 785 | 71.108.23.165 | 2011-05-23 17:19:38 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 786 | 71.11.145.195 | 2010-10-05 01:26:14 | Charter Communications | O Fallon | MO | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 787 | 71.11.192.129 | 2010-11-11 18:36:24 | Charter Communications | Fort Worth | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 788 | 71.118.48.135 | 2010-11-01 08:01:26 | Verizon Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 789 | 71.119.248.244 | 2010-10-07 16:17:06 | Verizon Internet Services | Santa Monica | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 790 | 71.119.250.220 | 2010-09-20 02:26:33 | Verizon Internet Services | Santa Monica | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 791 | 71.119.255.120 | 2010-09-18 06:45:39 | Verizon Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 792 | 71.12.1.203 | 2010-11-20 18:37:45 | Charter Communications | Greenville | SC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 793 | 71.12.178.52 | 2010-10-16 08:14:22 | Charter Communications | Birmingham | AL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 794 | 71.122.80.230 | 2011-03-02 01:34:17 | Verizon Internet Services | Davenport | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 795 | 71.123.186.245 | 2011-01-24 00:59:55 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 796 | 71.123.25.77 | 2011-01-28 18:56:05 | Verizon Internet Services | Syracuse | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 797 | 71.123.36.133 | 2011-05-24 02:03:18 | Verizon Internet Services | Morrisville | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 798 | 71.124.137.217 | 2011-03-29 19:23:01 | Verizon Internet Services | Brockton | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 799 | 71.124.159.141 | 2011-03-30 00:55:13 | Verizon Internet Services | Ashland | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 800 | 71.124.215.10 | 2011-03-31 23:11:37 | Verizon Internet Services | Bridgewater | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | ISP | City | State | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 801 | 71.126.163.97 | 2010-12-29 02:21:59 | Verizon Internet Services | Bowie | MD | #N/A | #N/A | #N/A | #N/A | No |
| 802 | 71.126.180.51 | 2010-11-01 00:20:48 | Verizon Internet Services | Sterling | VA | #N/A | #N/A | #N/A | #N/A | No |
| 803 | 71.127.123.90 | 2010-09-13 18:17:16 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 804 | 71.127.160.24 | 2010-09-28 03:23:49 | Verizon Internet Services | Rome | NY | #N/A | #N/A | #N/A | #N/A | No |
| 805 | 71.127.168.74 | 2010-10-14 01:44:24 | Verizon Internet Services | Canastota | NY | #N/A | #N/A | #N/A | #N/A | No |
| 806 | 71.13.211.231 | 2010-10-10 14:58:43 | Charter Communications | Houghton | MI | #N/A | #N/A | #N/A | #N/A | No |
| 807 | 71.133.70.71 | 2010-12-03 02:58:22 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 808 | 71.141.89.71 | 2011-01-04 00:59:56 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 809 | 71.146.139.237 | 2011-04-22 09:16:37 | SBC Internet Services | Alameda | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 810 | 71.146.157.42 | 2011-02-09 22:12:15 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 811 | 71.146.65.222 | 2011-04-13 00:58:21 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 812 | 71.146.88.94 | 2011-04-14 00:59:59 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 813 | 71.146.99.235 | 2011-04-14 00:16:57 | SBC Internet Services | Fremont | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 814 | 71.161.199.44 | 2011-03-29 13:25:13 | Fairpoint Communications | South Burlington | VT | #N/A | #N/A | #N/A | #N/A | No |
| 815 | 71.162.156.54 | 2010-10-10 08:44:36 | Verizon Internet Services | Huntingdon Valley | PA | #N/A | #N/A | #N/A | #N/A | No |
| 816 | 71.163.141.106 | 2011-03-31 14:54:29 | Verizon Internet Services | Ashburn | VA | #N/A | #N/A | #N/A | #N/A | No |
| 817 | 71.163.251.16 | 2011-04-30 10:14:11 | Verizon Internet Services | Chantilly | VA | #N/A | #N/A | #N/A | #N/A | No |
| 818 | 71.163.38.208 | 2011-04-20 09:18:43 | Verizon Internet Services | Fort Belvoir | VA | #N/A | #N/A | #N/A | #N/A | No |
| 819 | 71.164.194.16 | 2010-10-27 07:29:29 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 820 | 71.164.235.99 | 2011-05-20 19:05:03 | Verizon Internet Services | Garland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 821 | 71.164.94.176 | 2010-11-28 21:09:07 | Verizon Internet Services | Schenectady | NY | #N/A | #N/A | #N/A | #N/A | No |
| 822 | 71.165.50.155 | 2011-05-02 07:05:03 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 823 | 71.167.108.202 | 2010-09-11 18:32:33 | Verizon Internet Services | Bayside | NY | #N/A | #N/A | #N/A | #N/A | No |
| 824 | 71.167.3.148 | 2010-12-30 23:57:09 | Verizon Internet Services | South Ozone Park | NY | #N/A | #N/A | #N/A | #N/A | No |
| 825 | 71.167.53.247 | 2010-09-21 20:26:10 | Verizon Internet Services | Huntington Station | NY | #N/A | #N/A | #N/A | #N/A | No |
| 826 | 71.170.199.75 | 2011-04-10 16:09:48 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 827 | 71.170.250.113 | 2011-05-27 18:31:06 | Verizon Internet Services | Lewisville | TX | #N/A | #N/A | #N/A | #N/A | No |
| 828 | 71.176.225.79 | 2010-11-14 16:56:13 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 829 | 71.177.197.137 | 2011-02-05 03:33:02 | Verizon Internet Services | Chino Hills | CA | #N/A | #N/A | #N/A | #N/A | No |
| 830 | 71.178.49.128 | 2011-05-01 21:22:10 | Verizon Internet Services | College Park | MD | #N/A | #N/A | #N/A | #N/A | No |
| 831 | 71.179.112.167 | 2010-09-28 03:30:50 | Verizon Internet Services | Baltimore | MD | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 832 | 71.179.239.110 | 2010-12-02 18:18:49 | Verizon Internet Services | Parkville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 833 | 71.180.111.98 | 2011-01-05 16:32:35 | Verizon Internet Services | Bradenton | FL | #N/A | #N/A | #N/A | #N/A | No |
| 834 | 71.180.127.120 | 2011-01-17 00:34:11 | Verizon Internet Services | Safety Harbor | FL | #N/A | #N/A | #N/A | #N/A | No |
| 835 | 71.180.219.167 | 2011-04-19 07:57:17 | Verizon Internet Services | Palm Harbor | FL | #N/A | #N/A | #N/A | #N/A | No |
| 836 | 71.180.49.110 | 2011-04-21 10:33:17 | Verizon Internet Services | Land O Lakes | FL | #N/A | #N/A | #N/A | #N/A | No |
| 837 | 71.181.37.226 | 2011-01-07 15:00:29 | Fairpoint Communications | Nashua | NH | #N/A | #N/A | #N/A | #N/A | No |
| 838 | 71.182.155.99 | 2010-10-02 13:59:16 | Verizon Internet Services | Coraopolis | PA | #N/A | #N/A | #N/A | #N/A | No |
| 839 | 71.182.69.214 | 2010-10-01 09:40:10 | Verizon Internet Services | Gresham | OR | #N/A | #N/A | #N/A | #N/A | No |
| 840 | 71.182.89.15 | 2011-02-06 16:34:27 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 841 | 71.183.80.164 | 2011-05-26 04:44:28 | Verizon Internet Services | Piermont | NY | #N/A | #N/A | #N/A | #N/A | No |
| 842 | 71.183.82.235 | 2010-12-09 21:41:12 | Verizon Internet Services | Tappan | NY | #N/A | #N/A | #N/A | #N/A | No |
| 843 | 71.185.245.230 | 2010-10-31 15:46:46 | Verizon Internet Services | Springfield | PA | #N/A | #N/A | #N/A | #N/A | No |
| 844 | 71.185.80.99 | 2011-01-21 18:58:08 | Verizon Internet Services | Havertown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 845 | 71.186.184.249 | 2011-04-10 14:17:24 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 846 | 71.187.193.18 | 2010-12-17 06:01:40 | Verizon Internet Services | Summit | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 847 | 71.187.214.210 | 2011-04-28 00:37:09 | Verizon Internet Services | Jersey City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 848 | 71.187.68.61 | 2011-01-11 18:24:10 | Verizon Internet Services | Jersey City | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 849 | 71.187.70.32 | 2010-10-01 18:54:56 | Verizon Internet Services | Hazlet | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 850 | 71.188.107.73 | 2010-10-10 19:05:01 | Verizon Internet Services | Collingswood | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 851 | 71.188.133.8 | 2010-10-30 10:22:59 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 852 | 71.188.161.97 | 2010-09-12 19:45:06 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 853 | 71.188.78.208 | 2010-12-20 20:13:06 | Verizon Internet Services | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 854 | 71.189.186.7 | 2010-11-05 23:13:16 | Verizon Internet Services | Camarillo | CA | #N/A | #N/A | #N/A | #N/A | No |
| 855 | 71.189.37.146 | 2010-10-05 03:33:52 | Verizon Internet Services | La Habra | CA | #N/A | #N/A | #N/A | #N/A | No |
| 856 | 71.189.37.70 | 2010-09-26 21:25:52 | Verizon Internet Services | La Habra | CA | #N/A | #N/A | #N/A | #N/A | No |
| 857 | 71.189.49.131 | 2011-01-25 18:23:01 | Verizon Internet Services | Chino Hills | CA | #N/A | #N/A | #N/A | #N/A | No |
| 858 | 71.190.242.2 | 2011-04-19 22:58:02 | Verizon Internet Services | Larchmont | NY | #N/A | #N/A | #N/A | #N/A | No |
| 859 | 71.191.142.101 | 2011-03-15 18:56:22 | Verizon Internet Services | Fort Washington | MD | #N/A | #N/A | #N/A | #N/A | No |
| 860 | 71.191.76.208 | 2011-04-22 19:39:04 | Verizon Internet Services | Hyattsville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 861 | 71.195.181.97 | 2011-05-15 22:17:21 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 862 | 71.198.175.108 | 2011-02-20 00:42:03 | Comcast Cable | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | No |
| 863 | 71.20.119.230 | 2011-02-20 12:36:54 | Clearwire Corporation | San Antonio | TX | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | 71.202.101.96 | 2011-01-26 20:19:48 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 865 | 71.202.139.188 | 2011-04-18 00:58:21 | Comcast Cable | Belmont | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 866 | 71.202.151.59 | 2011-04-23 23:51:15 | Comcast Cable | Burlingame | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 867 | 71.204.153.0 | 2011-02-02 18:24:44 | Comcast Cable | Pittsburg | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 868 | 71.214.200.90 | 2011-02-16 23:11:00 | Qwest Communications | Des Moines | IA | XXX X | Iowa Falls | IA | #N/A | 12/05/11 | No |
| 869 | 71.214.240.102 | 2010-09-29 03:45:29 | Qwest Communications | Des Moines | IA | XXX X XXX | Des Moines | IA | #N/A | 12/05/11 | No |
| 870 | 71.215.143.37 | 2011-01-25 11:14:16 | Qwest Communications | Portland | OR | XXX XXXX | Prineville | OR | #N/A | 12/05/11 | No |
| 871 | 71.22.111.124 | 2011-01-24 05:27:50 | Clearwire Corporation | Leander | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 872 | 71.22.142.48 | 2011-01-23 18:24:56 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 873 | 71.220.100.240 | 2010-10-11 05:09:51 | Qwest Communications | Saint Paul | MN | XXX XXXX | Stillwater | MN | #N/A | 12/05/11 | No |
| 874 | 71.242.46.207 | 2011-01-26 18:19:08 | Verizon Internet Services | Swarthmore | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 875 | 71.246.206.129 | 2010-12-05 00:56:31 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 876 | 71.246.233.202 | 2010-09-24 02:13:54 | Verizon Internet Services | Bowie | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 877 | 71.248.183.247 | 2011-01-26 21:28:49 | Verizon Internet Services | Fitchburg | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 878 | 71.249.119.132 | 2010-09-17 12:52:44 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 879 | 71.249.125.134 | 2010-10-13 03:39:11 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 880 | 71.249.127.34 | 2010-09-24 08:10:47 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 881 | 71.251.121.249 | 2010-09-18 19:40:11 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 882 | 71.252.234.44 | 2011-01-31 21:37:15 | Verizon Internet Services | Denton | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 883 | 71.254.139.195 | 2011-01-10 02:51:36 | Verizon Internet Services | Fontana | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 884 | 71.254.181.63 | 2011-02-04 18:13:12 | Verizon Internet Services | Granada Hills | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 885 | 71.254.33.138 | 2010-10-31 14:28:43 | Verizon Internet Services | Roanoke | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 886 | 71.254.36.128 | 2010-11-06 15:22:08 | Verizon Internet Services | Roanoke | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 887 | 71.28.193.110 | 2011-03-29 07:24:43 | Windstream Communications | Lexington | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 888 | 71.28.196.222 | 2011-04-02 13:25:11 | Windstream Communications | Lexington | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 889 | 71.28.67.242 | 2010-11-16 05:37:17 | Windstream Communications | Charlotte | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 890 | 71.30.205.92 | 2011-04-02 00:59:50 | Communications | Lexington | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 891 | 71.33.100.122 | 2011-04-14 05:21:19 | Qwest Communications | Boise | ID | XXX XXXXX | Boise | ID | XXX XXXX | 12/05/11 | No |
| 892 | 71.33.121.28 | 2010-11-30 23:46:18 | Qwest Communications | Spokane | WA | XXX XXX | Yakima | WA | XXX XXX | 12/05/11 | No |
| 893 | 71.34.16.51 | 2011-01-26 20:31:25 | Qwest Communications | Forest Lake | MN | XX XXXX | Oakdale | MN | XX XXXX | 12/05/11 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 894 | 71.35.10.60 | 2010-11-07 04:47:48 | Qwest Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 895 | 71.35.184.170 | 2011-02-10 15:40:10 | Qwest Communications | Seattle | WA | XXX XXX | Spanaway | WA | 12/05/11 | No |
| 896 | 71.37.163.211 | 2010-10-31 03:30:21 | Qwest Communications | Boise | ID | XXX XXX | Boise | ID | 12/05/11 | No |
| 897 | 71.38.176.5 | 2011-05-04 01:49:34 | Qwest Communications | Marion | IA | XXX XXX | Anamosa | IA | 12/05/11 | No |
| 898 | 71.49.234.105 | 2010-12-13 07:17:58 | Embarq Corporation | Apopka | FL | X XXXX | Ocala | FL | 12/07/11 | Yes |
| 899 | 71.49.239.79 | 2010-12-12 18:09:36 | Embarq Corporation | Longwood | FL | X XXXX | Ocala | FL | 12/07/11 | Yes |
| 900 | 71.52.242.116 | 2011-02-20 16:39:40 | Embarq Corporation | Fayetteville | NC | XXX XX | Asheboro | NC | 12/07/11 | Yes |
| 901 | 71.7.58.92 | 2010-09-17 20:06:16 | Iowa Telecom | Knoxville | IA | #N/A | #N/A | #N/A | #N/A | No |
| 902 | 71.7.59.181 | 2011-03-31 16:44:34 | Windstream Communications | Des Moines Storrs | IA | #N/A | #N/A | #N/A | #N/A | No |
| 903 | 71.80.123.89 | 2010-11-17 17:41:28 | Charter Communications | Mansfield | CT | #N/A | #N/A | #N/A | #N/A | No |
| 904 | 71.80.210.24 | 2010-12-05 18:24:57 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 905 | 71.80.211.230 | 2010-11-29 18:24:57 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 906 | 71.81.252.129 | 2010-12-18 07:32:14 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | No |
| 907 | 71.81.253.94 | 2011-01-04 04:04:35 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | No |
| 908 | 71.85.121.2 | 2011-01-12 23:51:45 | Charter Communications | Candler | NC | #N/A | #N/A | #N/A | #N/A | No |
| 909 | 71.85.13.130 | 2010-09-19 02:27:34 | Charter Communications | Simpsonville | SC | #N/A | #N/A | #N/A | #N/A | No |
| 910 | 71.85.158.11 | 2010-10-02 02:05:32 | Charter Communications | O Fallon | MO | #N/A | #N/A | #N/A | #N/A | No |
| 911 | 71.85.199.103 | 2010-11-19 15:53:43 | Charter Communications | O Fallon | MO | #N/A | #N/A | #N/A | #N/A | No |
| 912 | 71.86.183.16 | 2010-12-05 06:20:07 | Charter Communications | Escanaba | MI | #N/A | #N/A | #N/A | #N/A | No |
| 913 | 71.86.195.137 | 2010-11-06 02:38:08 | Charter Communications | Fond Du Lac | WI | #N/A | #N/A | #N/A | #N/A | No |
| 914 | 71.87.222.229 | 2010-09-29 03:24:45 | Charter Communications | Worcester | MA | #N/A | #N/A | #N/A | #N/A | No |
| 915 | 71.88.116.26 | 2010-09-19 04:20:54 | Charter Communications | Cleveland | TN | #N/A | #N/A | #N/A | #N/A | No |
| 916 | 71.89.116.25 | 2010-09-24 12:30:44 | Charter Communications | La Crosse | WI | #N/A | #N/A | #N/A | #N/A | No |
| 917 | 71.9.21.4 | 2010-12-07 19:26:15 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 918 | 71.90.91.100 | 2010-09-12 12:25:25 | Charter Communications | Sun Prairie | WI | #N/A | #N/A | #N/A | #N/A | No |
| 919 | 71.91.88.71 | 2011-01-12 23:18:12 | Charter Communications | Auburn | AL | #N/A | #N/A | #N/A | #N/A | No |
| 920 | 71.93.14.40 | 2010-11-11 12:51:02 | Charter Communications | Kennewick | WA | #N/A | #N/A | #N/A | #N/A | No |
| 921 | 71.93.49.196 | 2010-10-19 14:45:18 | Charter Communications | Grover Beach | CA | XXX X | 0 | 0 | 12/02/11 | No |
| 922 | 71.93.83.97 | 2011-01-02 02:23:00 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 923 | 71.94.128.88 | 2010-09-12 16:07:24 | Charter Communications | San Gabriel | CA | #N/A | #N/A | #N/A | #N/A | No |
| 924 | 71.94.19.24 | 2010-12-24 17:22:43 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |
| 925 | 71.94.3.88 | 2010-12-08 09:39:01 | Charter Communications | Reno | NV | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 926 | 71.94.3.93 | 2010-12-09 17:32:53 | Charter Communications | Reno | | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 927 | 71.94.9.161 | 2010-11-30 19:31:53 | Charter Communications | Reno | | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 928 | 71.96.120.233 | 2010-10-11 05:09:48 | Verizon Internet Services | Garland | | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 929 | 71.97.108.136 | 2010-11-13 23:59:49 | Verizon Internet Services | Denton | | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 930 | 71.97.202.77 | 2010-09-30 12:24:38 | Verizon Internet Services Cellco Partnership DBA | Fort Wayne | | IN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 931 | 72.102.209.106 | 2011-04-18 17:37:29 | Verizon Wireless Cellco Partnership DBA | Payallup | | WA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 932 | 72.102.229.248 | 2011-04-21 08:20:13 | Verizon Wireless Cellco Partnership DBA | Seattle | | WA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 933 | 72.102.232.101 | 2011-04-22 16:30:49 | Verizon Wireless | Spokane Fountain | | WA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 934 | 72.29.57.142 | 2011-03-04 12:56:18 | Road Runner | Valley | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 935 | 72.130.83.164 | 2011-02-27 22:01:48 | Road Runner | Orange Canyon | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 936 | 72.134.38.98 | 2011-03-04 13:07:15 | Road Runner | Country | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 937 | 72.14.105.207 | 2010-12-30 23:12:56 | ISP Alliance | Murray | | KY | XX.XXX | Murray | KY | 9/26/11 | Yes |
| 938 | 72.15.104.189 | 2010-12-23 06:18:49 | Newnan Utilities | Newnan | | GA | XXXX.XXX | Newnan | GA | 10/31/11 | Yes |
| 939 | 72.174.25.165 | 2011-05-10 15:00:46 | Bresnan Communications | Missoula | | MT | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 940 | 72.193.130.84 | 2011-01-05 22:32:37 | Cox Communications | Las Vegas | | NV | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 941 | 72.196.16.204 | 2011-03-01 16:10:57 | Cox Communications | Omaha | | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 942 | 72.196.207.16 | 2011-03-03 13:43:09 | Cox Communications | Burke | | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 943 | 72.196.249.102 | 2011-01-17 04:38:44 | Cox Communications | Herndon | | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 944 | 72.197.109.153 | 2011-04-27 10:32:11 | Cox Communications | Oceanside | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 945 | 72.197.43.54 | 2011-05-22 00:37:57 | Cox Communications | Oceanside | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 946 | 72.198.87.65 | 2011-12-20 23:31:24 | Cox Communications | Choctaw | | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 947 | 72.199.27.142 | 2011-05-02 16:43:16 | Cox Communications | Chula Vista | | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 948 | 72.200.106.135 | 2010-12-25 22:47:25 | Cox Communications | Tucson | | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 949 | 72.200.202.240 | 2011-03-27 00:59:20 | Cox Communications | Norman | | OK | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 950 | 72.201.217.81 | 2011-04-27 00:59:46 | Cox Communications | Phoenix | | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 951 | 72.201.8.160 | 2011-06-01 04:51:28 | Cox Communications | Peoria | | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 952 | 72.202.146.199 | 2011-05-09 17:19:40 | Cox Communications | Topeka | | KS | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 953 | 72.203.153.12 | 2011-02-12 19:12:31 | Cox Communications | Zachary | | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 954 | 72.204.240.57 | 2011-01-10 02:36:42 | Cox Communications | Phoenix | | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 955 | 72.204.66.132 | 2011-01-05 21:49:56 | Cox Communications | Springdale | | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 956 | 72.204.79.206 | 2010-12-23 18:47:43 | Cox Communications | Springdale | | AR | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 72.205.37.229 | 2010-12-10 23:26:27 | Cox Communications | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 958 | 72.207.212.51 | 2011-04-13 22:40:56 | Cox Communications | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | No |
| 959 | 72.207.82.95 | 2010-12-12 06:25:01 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 960 | 72.208.111.74 | 2011-04-23 02:54:07 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 961 | 72.208.128.169 | 2010-12-04 19:48:00 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 962 | 72.208.187.143 | 2011-01-15 06:13:45 | Cox Communications | Tempe | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 963 | 72.211.150.66 | 2011-05-04 19:05:22 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 964 | 72.211.180.75 | 2011-05-15 20:34:49 | Cox Communications | Surprise | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 965 | 72.211.229.170 | 2011-01-08 05:53:14 | Cox Communications | San Clemente | CA | #N/A | #N/A | #N/A | #N/A | No |
| 966 | 72.213.213.91 | 2011-04-18 11:07:47 | Cox Communications | Fort Walton Beach | FL | #N/A | #N/A | #N/A | #N/A | No |
| 967 | 72.218.152.109 | 2010-12-27 16:55:35 | Cox Communications | Norfolk | VA | #N/A | #N/A | #N/A | #N/A | No |
| 968 | 72.220.109.174 | 2010-12-10 06:25:08 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | No |
| 969 | 72.220.64.47 | 2011-01-17 03:57:17 | Cox Communications | Chula Vista | CA | #N/A | #N/A | #N/A | #N/A | No |
| 970 | 72.222.138.44 | 2011-05-02 23:19:35 | Cox Communications | Peoria | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 971 | 72.222.217.68 | 2010-12-12 22:22:45 | Cox Communications | Glendale | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 972 | 72.223.37.35 | 2011-04-11 00:59:27 | Cox Communications | Queen Creek | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 973 | 72.223.67.8 | 2011-01-12 20:34:12 | Cox Communications | Tucson | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 974 | 72.223.95.46 | 2011-04-03 00:59:43 | Cox Communications | Mesa | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 975 | 72.24.55.66 | 2011-05-28 18:48:15 | CABLE ONE | Odessa | TX | #N/A | #N/A | #N/A | #N/A | No |
| 976 | 72.24.88.88 | 2010-12-31 23:59:31 | CABLE ONE | Meridian | ID | #N/A | #N/A | #N/A | #N/A | No |
| 977 | 72.240.161.47 | 2011-02-05 00:59:18 | Buckeye Cablevision | Sandusky | OH | #N/A | #N/A | #N/A | #N/A | No |
| 978 | 72.240.201.226 | 2011-01-21 10:03:00 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | No |
| 979 | 72.240.96.201 | 2010-09-21 21:04:43 | Buckeye Cablevision | Holland | OH | #N/A | #N/A | #N/A | #N/A | No |
| 980 | 72.241.92.16 | 2010-12-02 20:17:39 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | No |
| 981 | 72.241.94.107 | 2011-04-04 14:53:10 | Buckeye Cablevision | Toledo | OH | #N/A | #N/A | #N/A | #N/A | No |
| 982 | 72.242.221.229 | 2011-03-02 05:57:42 | ITC Deltacom | Laceys Spring | AL | #N/A | #N/A | #N/A | #N/A | Yes |
| 983 | 72.25.43.250 | 2010-09-22 16:56:27 | Windstream Communications | Ephrata | PA | #N/A | #N/A | #N/A | #N/A | No |
| 984 | 72.60.123.46 | 2011-01-31 08:09:27 | Sprint PCS | Waterbury | CT | #N/A | #N/A | #N/A | #N/A | No |
| 985 | 72.64.100.173 | 2011-01-22 17:51:38 | Verizon Internet Services | Garland | TX | #N/A | #N/A | #N/A | #N/A | No |
| 986 | 72.64.241.122 | 2010-09-30 18:19:14 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 987 | 72.66.104.224 | 2011-02-16 20:34:33 | Verizon Internet Services | Vienna | VA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 72.66.72.166 | 2011-01-13 11:32:23 | Verizon Internet Services | Waldorf | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 989 | 72.67.15.93 | 2011-05-16 20:09:07 | Verizon Internet Services | Hemet | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 990 | 72.67.93.56 | 2011-03-04 19:13:44 | Verizon Internet Services | Santa Monica | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 991 | 72.73.125.117 | 2011-04-08 07:57:46 | Fairpoint Communications | Auburn | ME | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 992 | 72.73.237.18 | 2010-12-15 22:23:20 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 993 | 72.82.167.182 | 2010-11-12 00:20:11 | Verizon Internet Services | Mount Laurel | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 994 | 72.82.199.71 | 2011-05-08 19:14:43 | Verizon Internet Services | Cherry Hill | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 995 | 72.82.202.101 | 2010-10-29 22:29:00 | Verizon Internet Services | Haddonfield | NJ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 996 | 72.83.125.37 | 2010-11-18 13:21:58 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 997 | 72.86.117.173 | 2010-11-01 00:04:46 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 998 | 72.89.140.162 | 2010-10-12 02:26:11 | Verizon Internet Services | Westbury | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 999 | 72.9.11.122 | 2011-02-10 00:59:00 | GMP Cable TV | Lexington Park | MD | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1000 | 72.90.76.157 | 2010-09-19 09:56:34 | Verizon Internet Services | Auburn | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1001 | 72.91.106.191 | 2011-05-17 20:45:14 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1002 | 72.91.217.168 | 2010-11-01 22:56:15 | Verizon Internet Services | Sarasota | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1003 | 72.92.223.117 | 2011-03-29 07:17:33 | Verizon Internet Services | Erie | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1004 | 72.93.101.3 | 2010-10-10 01:45:27 | Verizon Internet Services | Ipswich | MA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1005 | 72.94.18.223 | 2011-04-10 07:23:57 | Verizon Internet Services | Kennett Square | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1006 | 72.94.61.137 | 2010-11-25 19:46:59 | Verizon Internet Services | Chalfont | PA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1007 | 74.100.101.48 | 2011-04-03 21:42:38 | Verizon Internet Services | Cerritos | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1008 | 74.100.129.65 | 2010-09-15 20:41:27 | Verizon Internet Services | Moreno Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1009 | 74.100.148.187 | 2011-03-10 17:12:30 | Verizon Internet Services | Temecula | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1010 | 74.100.165.115 | 2010-09-09 23:28:01 | Verizon Internet Services | Whittier | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1011 | 74.100.175.199 | 2011-01-02 03:10:43 | Verizon Internet Services | San Bernardino | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1012 | 74.100.220.190 | 2011-03-28 19:24:30 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1013 | 74.100.77.168 | 2010-09-17 14:03:06 | Verizon Internet Services | Murrieta | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1014 | 74.101.1.106 | 2010-12-28 06:25:12 | Verizon Internet Services | Huntington Station | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1015 | 74.101.197.101 | 2010-10-05 03:33:41 | Verizon Internet Services | Yonkers | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1016 | 74.101.206.76 | 2010-12-28 22:30:46 | Verizon Internet Services | Yonkers | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1017 | 74.101.45.223 | 2010-10-26 06:47:55 | Verizon Internet Services | Mount Vernon | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1018 | 74.101.98.165 | 2010-11-07 07:39:11 | Verizon Internet Services | Mount Vernon | NY | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | | | | | Yes/No |
|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | 74.102.30.64 | 2011-04-19 23:31:11 | Verizon Internet Services | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1020 | 74.103.112.22 | 2011-02-25 19:39:50 | Verizon Internet Services | Nottingham | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1021 | 74.103.143.152 | 2010-11-06 04:09:18 | Verizon Internet Services | Collegeville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1022 | 74.103.249.108 | 2011-02-01 08:49:06 | Verizon Internet Services | Cranston | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1023 | 74.104.161.234 | 2010-10-24 21:12:59 | Verizon Internet Services | Waltham | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1024 | 74.104.46.128 | 2010-10-24 00:31:43 | Verizon Internet Services | Boston | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1025 | 74.105.118.34 | 2011-03-28 18:58:20 | Verizon Internet Services | East Hanover | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1026 | 74.105.121.18 | 2011-01-17 19:48:03 | Verizon Internet Services | Whippany | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1027 | 74.105.2.59 | 2011-02-01 17:05:05 | Verizon Internet Services | Carlstadt | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1028 | 74.105.221.210 | 2011-01-21 15:54:30 | Verizon Internet Services | New Providence | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1029 | 74.106.14.22 | 2010-11-14 17:07:24 | Verizon Internet Services | Liverpool | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1030 | 74.106.243.240 | 2010-09-30 17:56:12 | Verizon Internet Services | Dundalk | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1031 | 74.107.137.200 | 2010-10-27 05:27:40 | Verizon Internet Services | Hillsboro | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1032 | 74.107.143.71 | 2010-10-03 18:43:25 | Verizon Internet Services | Hillsboro | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1033 | 74.110.121.225 | 2010-09-24 17:50:10 | Verizon Internet Services | Newport News | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1034 | 74.111.126.91 | 2011-04-09 00:33:55 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1035 | 74.111.141.215 | 2010-09-14 16:49:17 | Verizon Internet Services | Fort Wayne | IN | #N/A | #N/A | #N/A | #N/A | No |
| 1036 | 74.111.175.49 | 2011-05-22 03:55:01 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1037 | 74.111.206.253 | 2010-10-13 04:03:37 | Verizon Internet Services | Chino Hills | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1038 | 74.124.68.183 | 2011-03-11 18:12:09 | Alaska Communications Systems Group | Anchorage | AK | #N/A | #N/A | #N/A | #N/A | No |
| 1039 | 74.131.210.125 | 2011-04-08 19:25:01 | Insight Communications Company | Lexington | KY | XX-X-XX | Lexington | KY | 11/18/11 | Yes |
| 1040 | 74.132.24.247 | 2011-01-10 06:21:23 | Insight Communications Company | Louisville | KY | XXXX XXX | Louisville | KY | 11/28/11 | Yes |
| 1041 | 74.133.200.250 | 2010-09-25 02:29:47 | Insight Communications Company | Lexington | KY | XX XX | Lexington | KY | 11/28/11 | Yes |
| 1042 | 74.133.7.145 | 2010-09-29 06:26:37 | Insight Communications Company | Evansville | IN | XX XXX | Evansville | IN | 11/28/11 | Yes |
| 1043 | 74.136.129.178 | 2010-12-18 07:49:55 | Insight Communications Company | Florence | KY | #N/A | #N/A | #N/A | #N/A | Yes |
| 1044 | 74.136.176.10 | 2011-05-01 19:21:47 | Insight Communications Company | Fort Thomas | KY | XX XXX | Covington | KY | 11/28/11 | Yes |
| 1045 | 74.136.180.114 | 2011-04-14 00:59:13 | Insight Communications Company | Covington | KY | XX XXX | Covington | KY | 11/28/11 | Yes |
| 1046 | 74.136.250.6 | 2010-10-11 13:53:08 | Insight Communications Company | Ft Mitchell | KY | XXXX XXX | Covington | KY | 11/28/11 | Yes |

| # | IP | Timestamp | ISP | City | State | XXX X XXX | City | State | Date | Match |
|---|----|-----------|-----|------|-------|-----------|------|-------|------|-------|
| 1047 | 74.138.132.223 | 2011-02-15 21:51:06 | Insight Communications Company | Louisville | KY | | Louisville | KY | 11/28/11 | Yes |
| 1048 | 74.138.241.139 | 2010-10-10 13:47:42 | Insight Communications Company | Charlestown | IN | XXX XXX | Jeffersonville | IN | 11/28/11 | Yes |
| 1049 | 74.138.9.70 | 2011-05-22 19:35:18 | Insight Communications Company | Louisville | KY | #N/A | #N/A | #N/A | #N/A | Yes |
| 1050 | 74.140.144.114 | 2011-01-25 02:31:30 | Insight Communications Company | Lexington | KY | X XXXX | Lexington | KY | 11/28/11 | Yes |
| 1051 | 74.140.96.49 | 2011-01-24 00:58:44 | Insight Communications Company | Florence Bowling | KY | XX XX | Covington Bowling Green | KY | 11/28/11 | Yes |
| 1052 | 74.141.82.135 | 2011-01-18 21:24:44 | Insight Communications Company | Green | KY | XXX XX | | KY | 11/28/11 | Yes |
| 1053 | 74.192.69.15 | 2011-03-02 02:49:18 | Suddenlink Communications | Victoria | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1054 | 74.193.59.210 | 2011-06-01 11:07:40 | Suddenlink Communications | Athens | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1055 | 74.193.61.138 | 2010-12-15 22:11:21 | Suddenlink Communications | Athens | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1056 | 74.193.61.96 | 2010-12-05 00:59:04 | Suddenlink Communications | Athens | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1057 | 74.193.62.213 | 2011-04-14 07:25:12 | Suddenlink Communications | Athens | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1058 | 74.197.114.227 | 2010-12-04 19:54:09 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1059 | 74.197.162.218 | 2011-01-03 14:50:14 | Suddenlink Communications | Conroe | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1060 | 74.197.22.39 | 2011-03-22 19:24:40 | Suddenlink Communications | Abilene | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1061 | 74.197.22.47 | 2010-12-24 00:33:16 | Communications | Abilene | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1062 | 74.199.122.210 | 2010-09-15 09:30:59 | WideOpenWest | Columbus | OH | XXX XX | Columbus | OH | 11/28/11 | Yes |
| 1063 | 74.212.19.96 | 2011-05-14 23:30:06 | Frontier Communications | Tunkhannock Park | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1064 | 74.214.62.194 | 2010-12-07 06:23:41 | GMP Cable TV | Lexington | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1065 | 74.215.185.16 | 2011-03-03 13:43:02 | Fuse Internet Access | Mason | OH | #N/A | #N/A | #N/A | #N/A | Yes |
| 1066 | 74.33.230.180 | 2010-12-05 06:20:01 | Frontier Communications of America | Hannibal | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1067 | 74.33.36.119 | 2011-04-20 06:04:56 | Frontier Communications of America | Fort Mohave | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1068 | 74.36.40.49 | 2011-01-22 17:26:46 | Frontier Communications | Mccall | ID | #N/A | #N/A | #N/A | #N/A | No |
| 1069 | 74.42.146.215 | 2011-05-23 20:06:58 | Frontier Communications | Montrose | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1070 | 74.45.99.62 | 2011-04-10 21:54:56 | Frontier Communications | Shepherdstown | WV | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1071 | 74.47.119.20 | 2011-05-18 19:58:47 | Frontier Communications | Tunkhannock | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1072 | 74.60.5.52 | 2011-03-20 01:25:02 | Clearwire Corporation | Stone Mountain | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1073 | 74.61.75.66 | 2011-04-08 17:00:44 | Clearwire Corporation | Austin | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1074 | 74.87.24.243 | 2011-04-02 11:08:44 | Road Runner | Barstow | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1075 | 74.88.194.162 | 2011-02-17 09:52:59 | Optimum Online | New Rochelle | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1076 | 74.89.128.13 | 2011-04-30 21:07:02 | Optimum Online | Bridgeport | CT | #N/A | #N/A | #N/A | #N/A | No |
| 1077 | 74.90.238.118 | 2011-03-15 01:31:41 | Optimum Online | Port Chester | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1078 | 74.96.18.109 | 2010-09-29 01:04:06 | Verizon Internet Services | Washington | DC | #N/A | #N/A | #N/A | #N/A | No |
| 1079 | 74.96.182.66 | 2010-11-28 03:21:15 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1080 | 74.96.235.59 | 2010-11-09 13:26:08 | Verizon Internet Services | Sterling | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1081 | 74.96.83.157 | 2011-02-08 06:24:34 | Verizon Internet Services | Reston | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1082 | 74.96.91.69 | 2010-10-21 06:45:02 | Verizon Internet Services | Arlington | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1083 | 74.97.32.125 | 2010-11-08 10:29:18 | Verizon Internet Services | Pawtucket | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1084 | 74.98.200.146 | 2011-04-09 00:18:20 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1085 | 74.98.231.231 | 2011-03-05 17:07:32 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1086 | 74.98.239.138 | 2010-12-18 17:36:16 | Verizon Internet Services | Bridgeville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1087 | 74.98.77.138 | 2010-12-13 14:19:20 | Verizon Internet Services | Newberg | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1088 | 74.98.88.234 | 2010-10-30 08:04:53 | Verizon Internet Services | Gresham | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1089 | 74.98.95.132 | 2010-10-02 19:57:06 | Verizon Internet Services | Gresham | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1090 | 74.99.165.16 | 2011-03-28 13:24:51 | Verizon Internet Services | Camp Hill | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1091 | 74.99.65.17 | 2010-09-30 13:17:46 | Verizon Internet Services | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1092 | 74.99.66.78 | 2010-10-16 08:13:28 | Verizon Internet Services | Hampton | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1093 | 75.107.99.12 | 2010-12-26 17:05:12 | Wildblue Communications | Hughson | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1094 | 75.107.99.63 | 2010-12-04 19:35:35 | Wildblue Communications | Hughson | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1095 | 75.108.66.230 | 2011-04-30 22:27:09 | Suddenlink Communications | Georgetown | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1096 | 75.110.192.72 | 2010-12-12 18:24:22 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1097 | 75.110.204.141 | 2011-03-02 17:14:16 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1098 | 75.110.214.91 | 2011-02-17 20:57:59 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1099 | 75.110.81.107 | 2011-04-10 16:50:52 | Suddenlink Communications | Greenville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1100 | 75.111.75.81 | 2011-01-15 18:25:06 | Suddenlink Communications | Lubbock | TX | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Timestamp | Provider | City | State | Col7 | Col8 | Col9 | Col10 | Match |
|---|----|-----------|----------|------|-------|------|------|------|-------|-------|
| 1101 | 75.118.50.124 | 2011-02-05 21:53:13 | WideOpenWest | Columbus | OH | XX XXXX | Columbus | OH | 11/28/11 | Yes |
| 1102 | 75.131.195.115 | 2011-04-21 16:38:39 | Charter Communications | Lawrenceville | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1103 | 75.132.164.62 | 2010-11-17 17:41:41 | Charter Communications | Belleville | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1104 | 75.132.242.46 | 2010-10-13 17:51:00 | Charter Communications | Trenton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1105 | 75.133.73.58 | 2010-10-09 14:34:12 | Charter Communications | Traverse City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1106 | 75.134.209.240 | 2010-09-27 19:58:31 | Charter Communications | Traverse City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1107 | 75.134.214.18 | 2010-09-28 23:04:58 | Charter Communications | Traverse City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1108 | 75.134.37.30 | 2011-04-27 13:00:42 | Charter Communications | Warrensburg | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1109 | 75.135.147.243 | 2010-08-25 09:39:05 | Charter Communications | Rockford | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1110 | 75.135.158.239 | 2011-05-26 23:19:47 | Charter Communications | Big Rapids | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1111 | 75.135.254.203 | 2010-11-26 03:11:41 | Charter Communications | Cozad | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1112 | 75.135.66.43 | 2010-09-18 02:19:23 | Charter Communications | Edgerton | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1113 | 75.138.27.172 | 2011-05-19 10:37:16 | Charter Communications | Trussville | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1114 | 75.139.128.100 | 2011-03-06 15:50:05 | Charter Communications | Duluth East | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1115 | 75.139.175.122 | 2010-09-21 08:23:53 | Charter Communications | Wenatchee | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1116 | 75.139.72.28 | 2010-09-13 11:45:30 | Charter Communications | Greenville | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1117 | 75.142.165.82 | 2011-06-02 00:50:28 | Charter Communications | Fort Worth | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1118 | 75.143.234.247 | 2010-09-16 03:39:23 | Charter Communications | Asheville | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1119 | 75.143.76.91 | 2010-12-07 18:24:47 | Charter Communications | Auburn | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1120 | 75.143.89.255 | 2011-04-02 04:15:51 | Charter Communications | Auburn | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1121 | 75.166.231.50 | 2010-10-24 09:50:53 | Qwest Communications | Denver | CO | XXX XXXX | Littleton | CO | 12/05/11 | No |
| 1122 | 75.167.170.74 | 2010-12-21 06:24:39 | Qwest Communications | Boise | ID | XXX XX | Eagle | ID | 12/05/11 | No |
| 1123 | 75.18.124.136 | 2010-12-23 19:56:33 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1124 | 75.18.127.41 | 2011-03-02 11:05:49 | Cellco Partnership DBA Verizon Wireless | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1125 | 75.195.106.221 | 2010-12-20 10:33:32 | Verizon Wireless | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | Yes |
| 1126 | 75.196.22.9 | 2011-04-22 17:39:13 | Cellco Partnership DBA Verizon Wireless | Puyallup | WA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1127 | 75.196.42.55 | 2011-04-22 17:05:05 | Verizon Wireless | Puyallup | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1128 | 75.2.132.182 | 2011-05-06 19:15:18 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1129 | 75.206.202.4 | 2010-12-20 00:46:12 | Cellco Partnership DBA Verizon Wireless | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1130 | 75.212.162.84 | 2011-04-15 00:59:36 | Verizon Wireless | Norwalk | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | 75.217.170.181 | 2011-04-15 01:47:36 | Cellco Partnership DBA Verizon Wireless | Lakewood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1132 | 75.222.0.225 | 2010-12-30 22:18:09 | Cellco Partnership DBA Verizon Wireless | Bedford | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 1133 | 75.222.45.10 | 2010-12-30 23:59:32 | Cellco Partnership DBA Verizon Wireless | Dallas | TX | #N/A | #N/A | #N/A | #N/A | Yes |
| 1134 | 75.225.206.23 | 2011-02-08 00:41:22 | Verizon Wireless | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1135 | 75.26.23.206 | 2011-03-03 06:24:52 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1136 | 75.26.54.88 | 2010-12-23 21:39:54 | SBC Internet Services | Sacramento | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1137 | 75.27.233.59 | 2011-04-02 14:02:20 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1138 | 75.28.67.13 | 2011-03-31 23:58:23 | SBC Internet Services | Pasadena | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1139 | 75.3.249.228 | 2011-05-12 13:05:18 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1140 | 75.31.70.148 | 2011-01-24 04:19:52 | SBC Internet Services | Downey | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1141 | 75.61.116.56 | 2011-02-07 12:24:58 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1142 | 75.61.142.177 | 2011-01-03 21:50:29 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1143 | 75.80.108.189 | 2011-02-15 03:00:53 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1144 | 75.80.237.194 | 2011-05-10 22:35:58 | Road Runner | Palm Desert | CA | XX XXXX | Palm Desert | CA | 12/05/11 | Yes |
| 1145 | 75.82.166.82 | 2011-04-26 19:05:08 | Road Runner | Loma Linda | CA | XXX XXXX | Riverside | CA | 12/05/11 | Yes |
| 1146 | 75.82.185.39 | 2011-03-22 14:42:24 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1147 | 75.82.202.250 | 2011-03-13 00:37:18 | Road Runner | Simi Valley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1148 | 75.83.98.112 | 2011-04-17 18:53:24 | Road Runner | Grand Terrace | CA | XXXX XXX | Redlands | CA | 12/05/11 | Yes |
| 1149 | 75.84.110.13 | 2011-01-10 03:52:07 | Road Runner | San Dimas | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1150 | 75.84.70.21 | 2011-03-23 10:32:56 | Road Runner | Ventura North | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1151 | 75.85.114.199 | 2010-12-02 06:02:06 | Road Runner | Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1152 | 75.85.215.137 | 2011-01-28 10:56:39 | Road Runner | Palm Desert | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1153 | 75.88.5.11 | 2011-01-25 17:25:20 | Windstream Communications | Glen Rose | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1154 | 75.88.55.236 | 2010-12-11 19:44:46 | Windstream Communications | Harrison | AR | #N/A | #N/A | #N/A | #N/A | No |
| 1155 | 75.88.80.228 | 2011-02-06 10:43:11 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1156 | 75.89.251.115 | 2011-01-14 03:01:11 | Windstream Communications | Sanford | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1157 | 75.90.109.20 | 2010-10-23 19:15:54 | Windstream Communications | Ludowici | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1158 | 75.90.110.220 | 2010-11-17 09:45:04 | Windstream Communications | Glennville | GA | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1159 | 75.91.0.254 | 2010-09-19 19:05:05 | Windstream Communications | Ludowici | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1160 | 75.91.1.154 | 2010-10-23 17:11:15 | Windstream Communications | Springfield | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1161 | 75.91.6.237 | 2010-09-25 12:54:00 | Windstream Communications | Springfield | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1162 | 75.92.168.212 | 2010-12-16 18:24:30 | Clearwire Corporation | Portland | OR | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1163 | 75.95.223.210 | 2011-03-31 13:24:22 | Clearwire Corporation | Honolulu | HI | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1164 | 76.0.59.219 | 2011-01-16 20:55:15 | Embarq Corporation | Jefferson City | MO | XXX XXX | Kearney | MO | #N/A | 12/07/11 | Yes |
| 1165 | 76.0.8.50 | 2011-05-05 10:06:37 | Embarq Corporation | Jefferson City | MO | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1166 | 76.1.6.76 | 2011-02-15 16:41:19 | Embarq Corporation | Mansfield | OH | X XXX | Berkey | OH | #N/A | 12/07/11 | Yes |
| 1167 | 76.102.168.21 | 2011-01-26 22:56:55 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1168 | 76.102.77.124 | 2010-12-13 13:26:48 | Comcast Cable | Livermore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1169 | 76.102.86.206 | 2011-04-28 17:56:41 | Comcast Cable | San Pablo | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1170 | 76.102.94.85 | 2011-04-02 10:59:18 | Comcast Cable | San Mateo | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1171 | 76.103.60.1 | 2011-04-11 00:31:18 | Comcast Cable | San Jose | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1172 | 76.105.14.179 | 2011-04-09 16:35:35 | Comcast Cable | Carmichael | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1173 | 76.105.3.31 | 2011-02-09 06:25:01 | Comcast Cable | Rancho Cordova | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1174 | 76.127.122.239 | 2010-12-23 02:41:46 | Comcast Cable | Modesto | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1175 | 76.14.164.10 | 2011-04-26 00:59:25 | Wave Broadband | Woodland North | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1176 | 76.167.228.22 | 2011-01-23 01:08:00 | Road Runner | Hollywood | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1177 | 76.168.125.51 | 2011-03-01 18:23:06 | Road Runner | Lake Elsinore | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1178 | 76.168.149.18 | 2010-12-21 14:00:15 | Road Runner | La Mirada | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1179 | 76.168.238.130 | 2011-02-10 20:04:27 | Road Runner | Pomona | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1180 | 76.168.78.248 | 2011-02-11 23:59:45 | Road Runner | Pomona | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1181 | 76.169.145.212 | 2011-02-16 05:20:44 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1182 | 76.169.168.197 | 2011-01-25 20:35:43 | Road Runner | Valencia | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1183 | 76.169.198.250 | 2010-12-26 03:10:30 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1184 | 76.169.80.138 | 2011-02-02 00:51:32 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1185 | 76.169.95.78 | 2010-12-31 21:27:52 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1186 | 76.171.85.38 | 2011-05-29 21:42:07 | Road Runner | Los Angeles | CA | XXX XXX | Los Angeles | CA | #N/A | 12/05/11 | Yes |
| 1187 | 76.172.159.89 | 2011-05-02 11:00:58 | Road Runner | Buena Park | CA | XXX XXX | Buena Park | CA | #N/A | 12/05/11 | Yes |
| 1188 | 76.172.194.179 | 2011-02-19 23:45:52 | Road Runner | Yucaipa | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |
| 1189 | 76.172.33.239 | 2011-02-20 18:10:46 | Road Runner | Oxnard | CA | #N/A | #N/A | #N/A | #N/A | #N/A | Yes |

| # | IP | Date/Time | ISP | City | State | Code | City 2 | State 2 | Date 2 | Result |
|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | 76.173.147.208 | 2011-04-20 06:04:56 | Road Runner | Fontana | CA | XX XXX | Houston | TX | 11/07/11 | Yes |
| 1191 | 76.173.95.11 | 2010-12-20 06:49:41 | Road Runner | Ontario | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1192 | 76.174.14.129 | 2011-03-04 04:25:38 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1193 | 76.175.219.139 | 2011-05-08 16:36:12 | Road Runner | Upland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1194 | 76.175.235.91 | 2011-02-08 22:41:42 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1195 | 76.178.53.211 | 2011-03-06 05:09:12 | Road Runner | Brawley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1196 | 76.178.54.167 | 2011-03-08 06:25:06 | Road Runner | Brawley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1197 | 76.191.183.205 | 2010-12-30 00:57:41 | SONIC.NET | Berkeley | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1198 | 76.20.50.15 | 2011-01-31 20:38:23 | Comcast Cable | Citrus Heights | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1199 | 76.20.95.198 | 2011-05-24 19:04:37 | Comcast Cable | Fresno | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1200 | 76.203.51.159 | 2011-01-07 22:10:08 | SBC Internet Services | Oakland | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1201 | 76.208.128.55 | 2011-01-24 18:24:42 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1202 | 76.208.149.4 | 2011-01-24 00:37:21 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1203 | 76.214.15.225 | 2011-03-26 20:20:46 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1204 | 76.219.185.242 | 2011-02-25 06:25:01 | SBC Internet Services | Canoga Park | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1205 | 76.6.253.134 | 2011-01-06 22:21:20 | Embarq Corporation | Sunbury | OH | XXX XX | Napoleon | OH | 12/07/11 | Yes |
| 1206 | 76.8.203.137 | 2011-02-12 06:17:29 | OFF CAMPUS TELECOMMUNICATIONS | Orem | UT | #N/A | #N/A | #N/A | #N/A | Yes |
| 1207 | 76.83.107.254 | 2011-02-13 06:25:00 | Road Runner | Bakersfield | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1208 | 76.88.111.101 | 2010-12-12 04:34:02 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1209 | 76.89.92.82 | 2011-05-23 05:43:31 | Road Runner | San Diego | CA | XX XX | San Diego | CA | 12/05/11 | Yes |
| 1210 | 76.90.51.127 | 2010-12-31 03:42:02 | Road Runner | Costa Mesa | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1211 | 76.91.25.152 | 2011-04-29 07:05:05 | Road Runner | Los Angeles | CA | XXX XX | Los Angeles | CA | 12/05/11 | Yes |
| 1212 | 76.93.159.55 | 2011-02-02 00:48:51 | Road Runner | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1213 | 76.93.94.255 | 2011-02-18 17:33:54 | Road Runner | Van Nuys | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1214 | 8.18.38.230 | 2011-03-12 06:25:13 | Level 3 Communications | Morrisville | NC | #N/A | #N/A | #N/A | #N/A | Yes |
| 1215 | 8.19.229.106 | 2011-05-19 23:13:58 | Level 3 Communications | Jacksonville | FL | #N/A | #N/A | #N/A | #N/A | Yes |
| 1216 | 96.19.24.174 | 2011-02-03 06:57:32 | CABLE ONE | Biloxi | MS | #N/A | #N/A | #N/A | #N/A | No |
| 1217 | 96.225.200.217 | 2011-01-05 00:38:54 | Verizon Internet Services | Portland | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1218 | 96.225.221.90 | 2011-01-17 18:25:16 | Verizon Internet Services | Beaverton | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1219 | 96.225.64.127 | 2011-01-08 14:00:36 | Verizon Internet Services | Toms River | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1220 | 96.225.91.84 | 2010-10-09 02:21:30 | Verizon Internet Services | Kendall Park | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1221 | 96.226.122.198 | 2010-12-04 17:46:04 | Verizon Internet Services | Denton | TX | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1222 | 96.226.230.162 | 2010-09-14 01:12:56 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1223 | 96.226.27.237 | 2010-09-16 18:45:23 | Verizon Internet Services | Plano | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1224 | 96.227.185.201 | 2011-01-23 09:44:17 | Verizon Internet Services | Wynnewood | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1225 | 96.227.227.211 | 2011-03-10 18:16:34 | Verizon Internet Services | Downingtown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1226 | 96.228.46.44 | 2010-11-23 23:34:09 | Verizon Internet Services | Chester | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1227 | 96.229.101.26 | 2011-03-01 11:30:06 | Verizon Internet Services | La Puente | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1228 | 96.229.47.57 | 2010-11-28 04:42:58 | Verizon Internet Services | Baldwin Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1229 | 96.231.13.156 | 2010-12-16 18:12:47 | Verizon Internet Services | Washington | DC | #N/A | #N/A | #N/A | #N/A | No |
| 1230 | 96.231.213.105 | 2010-09-17 14:29:01 | Verizon Internet Services | Alexandria | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1231 | 96.232.197.120 | 2010-11-24 06:24:04 | Verizon Internet Services | Kings Park | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1232 | 96.233.118.112 | 2010-09-28 03:30:45 | Verizon Internet Services | Framingham | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1233 | 96.233.136.65 | 2011-01-19 06:24:11 | Verizon Internet Services | Cranston | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1234 | 96.235.34.23 | 2011-03-17 18:35:17 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1235 | 96.236.198.23 | 2011-02-24 18:58:33 | Verizon Internet Services | Pittsburgh | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1236 | 96.236.24.60 | 2010-10-21 01:55:19 | Verizon Internet Services | Schenectady | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1237 | 96.236.33.180 | 2010-10-12 05:37:24 | Verizon Internet Services | Schenectady | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1238 | 96.237.137.188 | 2011-05-04 10:14:42 | Verizon Internet Services | Hudson | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1239 | 96.237.168.61 | 2011-01-03 06:02:48 | Verizon Internet Services | Medfield | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1240 | 96.238.41.68 | 2011-01-22 11:04:50 | Verizon Internet Services | Warwick | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1241 | 96.239.24.147 | 2010-11-05 21:21:38 | Verizon Internet Services | Pleasantville | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1242 | 96.24.168.92 | 2010-12-13 13:51:06 | Clearwire Corporation | Dayton | OH | #N/A | #N/A | #N/A | #N/A | No |
| 1243 | 96.24.76.131 | 2011-05-10 23:19:56 | Clearwire Corporation | Killeen | TX | #N/A | #N/A | #N/A | #N/A | No |
| 1244 | 96.241.108.63 | 2010-09-25 04:15:51 | Verizon Internet Services | Fairfax | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1245 | 96.241.18.144 | 2011-02-18 23:24:14 | Verizon Internet Services | Vienna | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1246 | 96.241.209.103 | 2010-09-27 01:25:30 | Verizon Internet Services | Centreville | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1247 | 96.241.209.40 | 2010-09-19 10:04:46 | Verizon Internet Services | Centreville | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1248 | 96.241.50.138 | 2011-01-16 23:14:19 | Verizon Internet Services | Vienna | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1249 | 96.242.116.98 | 2011-06-01 22:10:22 | Verizon Internet Services | Fort Lee | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1250 | 96.242.213.99 | 2011-03-23 18:57:52 | Verizon Internet Services | Passaic | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1251 | 96.243.181.37 | 2010-12-30 10:02:35 | Verizon Internet Services | Bradenton | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1252 | 96.243.197.129 | 2010-12-11 06:07:39 | Verizon Internet Services | Lakeland | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1253 | 96.243.53.200 | 2010-09-10 02:08:45 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1254 | 96.244.204.159 | 2010-10-21 01:47:03 | Verizon Internet Services | Pasadena | MD | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 96.244.66.207 | 2011-04-15 07:23:01 | Verizon Internet Services | Pikesville | MD | #N/A | #N/A | #N/A | #N/A | No |
| 1256 | 96.245.106.19 | 2011-04-11 15:13:11 | Verizon Internet Services | Springfield | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1257 | 96.245.129.66 | 2011-02-22 00:54:23 | Verizon Internet Services | Chester Springs | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1258 | 96.245.131.119 | 2011-05-12 00:58:52 | Verizon Internet Services | Willow Grove | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1259 | 96.245.78.183 | 2011-05-31 23:22:56 | Verizon Internet Services | Dover | DE | #N/A | #N/A | #N/A | #N/A | No |
| 1260 | 96.247.2.222 | 2010-12-31 23:54:26 | Verizon Internet Services | Cerritos | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1261 | 96.247.36.157 | 2010-12-15 11:13:53 | Verizon Internet Services | Long Beach | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1262 | 96.247.77.171 | 2011-02-12 15:31:37 | Verizon Internet Services | Whittier | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1263 | 96.248.125.7 | 2010-11-28 00:07:37 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1264 | 96.248.67.61 | 2011-05-05 22:34:45 | Verizon Internet Services | Trenton | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1265 | 96.248.70.143 | 2010-10-08 22:10:03 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1266 | 96.248.84.63 | 2010-10-06 00:29:09 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1267 | 96.248.95.143 | 2011-01-01 18:19:46 | Verizon Internet Services | Woodbury | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1268 | 96.249.249.236 | 2011-04-28 22:13:23 | Verizon Internet Services | Newport News | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1269 | 96.25.111.152 | 2010-12-28 02:46:56 | Clearwire Corporation | Sandy | UT | #N/A | #N/A | #N/A | #N/A | No |
| 1270 | 96.25.21.133 | 2011-01-11 13:08:53 | Clearwire Corporation | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1271 | 96.25.99.146 | 2010-12-28 00:53:35 | Clearwire Corporation | Clearfield | UT | #N/A | #N/A | #N/A | #N/A | No |
| 1272 | 96.250.15.101 | 2010-09-14 14:29:54 | Verizon Internet Services | Bayside | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1273 | 96.250.226.112 | 2010-09-22 10:47:05 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1274 | 96.250.233.58 | 2010-11-28 16:25:30 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1275 | 96.250.250.222 | 2010-11-28 15:52:47 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1276 | 96.250.251.216 | 2010-12-23 21:06:37 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1277 | 96.250.251.66 | 2011-04-19 00:30:14 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1278 | 96.251.134.138 | 2010-09-26 16:21:42 | Verizon Internet Services | Glendora | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1279 | 96.252.153.194 | 2011-02-17 20:32:40 | Verizon Internet Services | Thonotosassa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1280 | 96.252.191.195 | 2011-03-24 21:57:07 | Verizon Internet Services | New Port Richey North | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1281 | 96.252.4.170 | 2010-10-08 09:49:42 | Verizon Internet Services | Attleboro | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1282 | 96.253.113.235 | 2010-12-05 18:24:58 | Verizon Internet Services | Glen Allen | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1283 | 96.253.146.43 | 2010-12-09 12:26:54 | Verizon Internet Services | Kirkland | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1284 | 96.253.61.18 | 2010-11-14 12:30:25 | Verizon Internet Services | Providence | RI | #N/A | #N/A | #N/A | #N/A | No |
| 1285 | 96.253.61.27 | 2011-02-02 14:42:11 | Verizon Internet Services | Providence | RI | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 96.253.65.245 | 2010-09-24 14:14:31 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1287 | 96.253.67.47 | 2010-12-07 17:04:13 | Verizon Internet Services | Richmond | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1288 | 96.254.104.21 | 2011-05-29 17:16:12 | Verizon Internet Services | Venice | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1289 | 96.254.24.162 | 2011-01-21 16:36:12 | Verizon Internet Services | Bradenton | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1290 | 96.254.52.172 | 2011-01-04 23:14:04 | Verizon Internet Services | Tampa | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1291 | 96.255.142.191 | 2010-12-02 20:45:34 | Verizon Internet Services | Herndon | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1292 | 96.255.208.120 | 2010-10-07 05:38:42 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1293 | 96.255.216.32 | 2011-02-20 04:57:29 | Verizon Internet Services | Springfield | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1294 | 96.255.46.234 | 2010-10-27 19:05:48 | Verizon Internet Services | Chantilly | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1295 | 96.26.190.93 | 2011-02-23 12:57:31 | Clearwire Corporation | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1296 | 96.27.14.59 | 2011-03-24 07:21:19 | WideOpenWest | Westland | MI | XX XXXX | Westland | MI | 11/28/11 | Yes |
| 1297 | 96.27.85.1 | 2010-09-20 14:43:56 | WideOpenWest | Dearborn Heights | MI | XX XXX | Dearborn Heights | MI | 11/28/11 | Yes |
| 1298 | 96.27.98.186 | 2011-02-05 09:44:56 | WideOpenWest Insight Communications Company | Clinton Township | MI | XX XXXX | Roseville | MI | 11/28/11 | Yes |
| 1299 | 96.28.106.86 | 2010-10-11 05:09:53 | Insight Communications Company | Radcliff | KY | XXX XXXX | Fort Knox | KY | 11/28/11 | Yes |
| 1300 | 96.28.136.111 | 2010-11-23 12:52:38 | Insight Communications Company | Louisville | KY | XXX XX | Louisville | KY | 11/28/11 | Yes |
| 1301 | 96.28.88.223 | 2010-10-23 22:28:15 | Insight Communications Company | Louisville | KY | XXX XX | Fort Knox | KY | 11/28/11 | Yes |
| 1302 | 96.32.121.70 | 2011-04-09 04:23:42 | Charter Communications | Worcester | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1303 | 96.35.105.63 | 2010-12-13 22:44:55 | Charter Communications | Bay City | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1304 | 96.36.133.151 | 2010-11-21 16:51:17 | Charter Communications | Camp Lejeune | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1305 | 96.36.139.64 | 2010-11-04 08:13:53 | Charter Communications | Camp Lejeune | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1306 | 96.36.147.117 | 2011-04-21 00:04:41 | Charter Communications | Camp Lejeune | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1307 | 96.39.120.122 | 2011-03-10 23:07:14 | Charter Communications | Chicopee | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1308 | 96.39.172.31 | 2011-05-02 21:11:56 | Charter Communications | Medford | OR | #N/A | #N/A | #N/A | #N/A | No |
| 1309 | 96.42.119.64 | 2010-09-18 04:21:23 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1310 | 96.42.126.221 | 2011-01-07 00:12:01 | Charter Communications | Saint Cloud | MN | #N/A | #N/A | #N/A | #N/A | No |
| 1311 | 96.42.24.165 | 2010-10-02 02:25:22 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1312 | 96.42.5.115 | 2010-11-04 10:17:12 | Charter Communications | Wisconsin Rapids | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1313 | 96.44.173.196 | 2011-03-03 17:51:46 | OC3 Networks & Web Solutions, LLC | Los Angeles | CA | XXX XX | Reston | VA | 9/28/11 | Yes |
| 1314 | 96.8.138.239 | 2011-04-13 04:49:53 | Guadalupe Valley Telephone Cooperative | Spring Branch | TX | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | 97.112.0.154 | 2010-11-04 23:53:12 | Qwest Communications | Fargo | ND | XXX XXX | Detroit Lakes | MN | 10/22/11 | No |
| 1316 | 97.120.143.228 | 2010-09-27 05:13:29 | Qwest Communications | Portland | OR | XX XXX | La Grande | OR | 11/30/11 | No |
| 1317 | 97.120.85.37 | 2010-09-20 22:25:21 | Qwest Communications | Vancouver | WA | XX XXX | Vancouver | WA | 12/05/11 | No |
| 1318 | 97.121.225.104 | 2010-04-29 18:44:42 | Qwest Communications | Bozeman | MT | XX XXXXX XXX XX | Miles City | MT | 12/05/11 | No |
| 1319 | 97.122.99.222 | 2011-03-29 03:30:37 | Qwest Communications | Littleton | CO | XXX | Erie | CO | 12/05/11 | No |
| 1320 | 97.124.126.214 | 2011-02-21 11:39:33 | Qwest Communications | Phoenix | AZ | XXX XX | Gilbert | AZ | 12/05/11 | No |
| 1321 | 97.124.214.45 | 2011-02-20 02:34:02 | Qwest Communications | Denver | CO | XX XX | Denver | CO | 12/05/11 | No |
| 1322 | 97.124.38.96 | 2010-09-16 03:43:26 | Qwest Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1323 | 97.124.64.2 | 2010-11-04 23:56:13 | Qwest Communications | Mesa | AZ | XX XXX | Mesa | AZ | 12/05/11 | No |
| 1324 | 97.124.67.171 | 2010-09-20 10:56:18 | Qwest Communications | Mesa | AZ | XX XXX | Mesa | #N/A | #N/A | No |
| 1325 | 97.124.82.111 | 2011-01-30 22:44:09 | Qwest Communications | Glendale | AZ | XX XX | Mesa | AZ | 12/05/11 | No |
| 1326 | 97.125.172.82 | 2010-12-25 00:59:57 | Qwest Communications | Urbandale | IA | XX XXXXX | Des Moines | IA | 12/05/11 | No |
| 1327 | 97.125.42.240 | 2010-10-05 16:09:58 | Qwest Communications | Eugene | OR | XXX XX | Eugene | OR | 11/14/11 | No |
| 1328 | 97.126.54.244 | 2010-10-22 03:15:12 | Qwest Communications | Renton | WA | XX XXX | Seattle | WA | 12/05/11 | No |
| 1329 | 97.66.226.119 | 2011-03-04 21:19:19 | ITC Deltacom | Phenix City | AL | XX XXX X | Phenix City | AL | 11/10/11 | Yes |
| 1330 | 97.80.122.50 | 2011-04-16 16:27:15 | Charter Communications | Chicopee | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1331 | 97.80.171.188 | 2011-05-08 09:57:56 | Charter Communications | Lawrenceville | GA | #N/A | #N/A | #N/A | #N/A | No |
| 1332 | 97.82.172.40 | 2010-11-14 11:14:57 | Charter Communications | Hickory | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1333 | 97.82.31.55 | 2011-03-07 06:04:54 | Charter Communications | Birmingham | AL | #N/A | #N/A | #N/A | #N/A | No |
| 1334 | 97.83.155.235 | 2011-04-17 23:02:13 | Charter Communications | Houghton | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1335 | 97.83.163.45 | 2011-03-26 22:21:39 | Charter Communications | Wausau | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1336 | 97.84.141.227 | 2011-03-06 18:42:32 | Charter Communications | Saginaw | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1337 | 97.84.151.69 | 2011-01-28 18:08:25 | Charter Communications | Saginaw | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1338 | 97.84.167.18 | 2010-12-11 19:12:20 | Charter Communications | Saginaw | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1339 | 97.84.222.114 | 2011-02-24 00:00:49 | Charter Communications | Davison | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1340 | 97.86.2.80 | 2010-09-25 18:57:08 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1341 | 97.87.142.206 | 2011-03-18 23:18:37 | Charter Communications | Warrensburg | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1342 | 97.87.169.206 | 2011-11-02 20:40:22 | Charter Communications | Osage Beach | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1343 | 97.87.51.210 | 2011-03-30 19:24:58 | Charter Communications | Madison | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1344 | 97.88.143.75 | 2011-01-08 18:24:47 | Charter Communications | Fond Du Lac | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1345 | 97.88.181.40 | 2010-12-18 03:57:50 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1346 | 97.88.208.86 | 2010-09-10 02:09:40 | Charter Communications | Saint Louis | MO | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1347 | 97.89.67.219 | 2011-03-18 19:02:13 | Charter Communications | Kingsport | TN | #N/A | #N/A | #N/A | #N/A | No |
| 1348 | 97.89.69.216 | 2011-04-26 09:41:36 | Charter Communications | Rogersville | TN | #N/A | #N/A | #N/A | #N/A | No |
| 1349 | 97.91.153.207 | 2010-10-27 22:29:03 | Charter Communications | Ballwin | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1350 | 97.91.219.233 | 2010-10-27 01:52:34 | Charter Communications | Saint Peters | MO | #N/A | #N/A | #N/A | #N/A | No |
| 1351 | 97.92.229.237 | 2010-11-05 22:13:03 | Charter Communications | East Alton | IL | #N/A | #N/A | #N/A | #N/A | No |
| 1352 | 97.92.40.32 | 2010-10-04 05:02:34 | Charter Communications | Kalamazoo | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1353 | 97.95.226.242 | 2010-12-15 17:45:41 | Charter Communications | Simpsonville | SC | #N/A | #N/A | #N/A | #N/A | No |
| 1354 | 97.95.37.36 | 2011-01-24 11:31:59 | Charter Communications | Midland | MI | #N/A | #N/A | #N/A | #N/A | No |
| 1355 | 97.95.57.173 | 2011-03-31 00:58:57 | Charter Communications | Fond Du Lac | WI | #N/A | #N/A | #N/A | #N/A | No |
| 1356 | 98.110.114.184 | 2010-09-18 18:22:23 | Verizon Internet Services | Sewell | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1357 | 98.110.177.110 | 2011-01-23 14:56:38 | Verizon Internet Services | Lynn | MA | #N/A | #N/A | #N/A | #N/A | No |
| 1358 | 98.110.46.148 | 2010-11-09 22:21:01 | Verizon Internet Services | Pitman | NJ | #N/A | #N/A | #N/A | #N/A | No |
| 1359 | 98.111.124.217 | 2011-02-16 18:24:01 | Verizon Internet Services | New Cumberland | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1360 | 98.111.128.115 | 2011-01-10 02:55:06 | Verizon Internet Services | Morrisville | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1361 | 98.111.143.49 | 2011-05-04 16:57:39 | Verizon Internet Services | Levittown | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1362 | 98.111.89.189 | 2010-09-24 08:17:58 | Verizon Internet Services | Everett | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1363 | 98.111.89.78 | 2010-12-15 00:56:51 | Verizon Internet Services | Everett | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1364 | 98.112.217.151 | 2011-01-25 15:36:37 | Verizon Internet Services | Newbury Park | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1365 | 98.112.31.191 | 2011-01-13 17:27:05 | Verizon Internet Services | Victorville | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1366 | 98.113.125.239 | 2010-09-27 19:58:25 | Verizon Internet Services | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1367 | 98.113.143.64 | 2010-09-28 03:30:46 | Verizon Internet Services | Bellmore | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1368 | 98.113.16.157 | 2011-04-26 11:48:58 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1369 | 98.113.187.28 | 2011-01-15 19:34:49 | Verizon Internet Services | New York | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1370 | 98.113.201.226 | 2011-02-28 00:59:23 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1371 | 98.113.22.69 | 2011-01-09 22:43:55 | Verizon Internet Services | Staten Island | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1372 | 98.114.23.32 | 2010-09-21 20:08:44 | Verizon Internet Services | Philadelphia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1373 | 98.114.252.77 | 2010-09-12 16:07:00 | Verizon Internet Services | Lansdale | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1374 | 98.114.34.66 | 2010-09-30 18:19:11 | Verizon Internet Services | King Of Prussia | PA | #N/A | #N/A | #N/A | #N/A | No |
| 1375 | 98.116.137.206 | 2011-01-25 23:12:49 | Verizon Internet Services | Brooklyn | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1376 | 98.116.139.90 | 2010-10-17 02:41:32 | Verizon Internet Services | Mahopac | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1377 | 98.116.58.157 | 2010-10-14 22:01:31 | Verizon Internet Services | Bronx | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1378 | 98.117.121.226 | 2010-09-30 16:47:58 | Verizon Internet Services | Bothell | WA | #N/A | #N/A | #N/A | #N/A | No |

| No. | IP Address | Date/Time | ISP | City | State | Street | City | State | Date | Identified |
|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 98.117.123.67 | 2010-09-25 12:46:35 | Verizon Internet Services | Redmond | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1380 | 98.117.158.55 | 2010-09-27 16:14:42 | Verizon Internet Services | Woodinville | WA | #N/A | #N/A | #N/A | #N/A | No |
| 1381 | 98.118.135.14 | 2011-03-14 22:32:10 | Verizon Internet Services | Buffalo | NY | #N/A | #N/A | #N/A | #N/A | No |
| 1382 | 98.119.11.51 | 2011-06-01 19:39:49 | Verizon Internet Services | Redlands | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1383 | 98.119.189.64 | 2010-12-25 04:14:27 | Verizon Internet Services | Chino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1384 | 98.119.74.155 | 2010-11-27 05:58:53 | Verizon Internet Services | Chino | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1385 | 98.125.96.33 | 2011-05-29 05:19:43 | CenturyTel Internet Holdings | Platteville | WI | XXX XXX | Platteville | WI | 11/29/11 | Yes |
| 1386 | 98.127.12.175 | 2011-03-13 04:15:18 | Bresnan Communications | Great Falls | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 1387 | 98.127.17.243 | 2010-12-27 15:18:04 | Bresnan Communications | Great Falls | MT | #N/A | #N/A | #N/A | #N/A | Yes |
| 1388 | 98.141.15.183 | 2011-03-12 03:07:24 | Cavalier Telephone | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1389 | 98.148.224.126 | 2011-05-03 22:11:54 | Road Runner | Palmdale | CA | XX XXX | Palmdale | CA | 12/05/11 | Yes |
| 1390 | 98.148.53.157 | 2011-01-14 00:49:20 | Road Runner | Lakewood | CA | #N/A | Thousand Oaks | #N/A | #N/A | Yes |
| 1391 | 98.149.107.120 | 2011-04-04 19:17:03 | Road Runner | Thousand Oaks | CA | XXX XX | Fontana North | CA | 12/05/11 | Yes |
| 1392 | 98.149.76.73 | 2011-05-01 02:42:06 | Road Runner | Fontana North | CA | XX XXX | Fontana | CA | 12/05/11 | Yes |
| 1393 | 98.154.229.16 | 2011-03-05 18:24:28 | Road Runner | Hollywood | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1394 | 98.154.242.69 | 2011-02-24 15:57:31 | Road Runner | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1395 | 98.154.36.207 | 2011-01-25 15:09:19 | Road Runner | Diamond Bar | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1396 | 98.154.65.142 | 2010-12-28 06:25:05 | Road Runner | Los Angeles | CA | XXX XX | Los Angeles | CA | 12/05/11 | Yes |
| 1397 | 98.154.93.41 | 2010-12-28 06:25:05 | Road Runner | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1398 | 98.16.175.148 | 2010-10-13 09:28:36 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1399 | 98.16.180.154 | 2010-10-13 08:41:32 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1400 | 98.16.181.1 | 2010-10-10 01:45:24 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1401 | 98.160.160.74 | 2011-01-11 17:16:36 | Cox Communications | Las Vegas | NV | #N/A | #N/A | #N/A | #N/A | No |
| 1402 | 98.162.183.4 | 2010-12-31 21:41:43 | Cox Communications | Fort Walton Beach | FL | #N/A | #N/A | #N/A | #N/A | No |
| 1403 | 98.165.111.64 | 2010-12-30 16:50:26 | Cox Communications | Phoenix | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1404 | 98.167.232.84 | 2011-04-19 08:55:03 | Cox Communications | Chandler | AZ | #N/A | #N/A | #N/A | #N/A | No |
| 1405 | 98.169.147.160 | 2010-12-29 18:23:50 | Cox Communications | Falls Church | VA | #N/A | #N/A | #N/A | #N/A | No |
| 1406 | 98.169.50.56 | 2011-05-28 13:04:35 | Cox Communications Windstream Communications | Mclean | VA | XX X. XX | Falls Church | VA | 11/20/11 1:19 | No |
| 1407 | 98.17.104.213 | 2010-11-07 01:59:41 | Cox Communications | Sanford | NC | #N/A | #N/A | #N/A | #N/A | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | 98.17.76.183 | 2010-09-15 02:59:36 | Windstream Communications | Mooresville | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1409 | 98.17.82.192 | 2011-01-11 21:15:34 | Windstream Communications | Sanford | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1410 | 98.17.84.94 | 2011-01-06 04:03:03 | Windstream Communications | Sanford | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1411 | 98.17.96.160 | 2010-10-21 23:21:26 | Windstream Communications | Mooresville | NC | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1412 | 98.170.239.71 | 2011-01-04 06:06:43 | Cox Communications | Niceville | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1413 | 98.175.72.88 | 2011-01-15 22:36:18 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1414 | 98.175.73.90 | 2011-01-17 23:52:36 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1415 | 98.176.174.102 | 2011-02-11 00:22:57 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1416 | 98.176.218.93 | 2010-12-27 04:35:58 | Cox Communications | Spring Valley | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1417 | 98.176.39.59 | 2010-12-13 00:59:12 | Cox Communications | San Diego | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1418 | 98.176.51.153 | 2010-12-03 06:19:34 | Cox Communications | La Mesa | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1419 | 98.176.74.232 | 2011-04-24 07:56:24 | Cox Communications | Escondido | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1420 | 98.177.168.54 | 2011-01-29 17:13:13 | Cox Communications | Queen Creek | AZ | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1421 | 98.179.29.244 | 2011-01-26 00:59:07 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1422 | 98.179.29.54 | 2011-02-13 19:08:23 | Cox Communications | Omaha | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1423 | 98.18.41.148 | 2010-12-17 11:54:55 | Windstream Communications | Canton | GA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1424 | 98.180.15.65 | 2011-04-10 06:08:54 | Cox Communications | Gainesville | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1425 | 98.180.94.181 | 2011-06-01 17:00:10 | Cox Communications | Ocala | FL | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1426 | 98.181.8.69 | 2011-04-16 13:44:49 | Cox Communications | Denham Springs | LA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1427 | 98.183.213.210 | 2011-02-24 08:52:30 | Cox Communications | Virginia Beach | VA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1428 | 98.19.192.182 | 2010-09-24 08:25:51 | Windstream Communications | Campbellsville | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1429 | 98.19.225.243 | 2010-10-03 18:43:31 | Windstream Communications | London | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1430 | 98.19.251.204 | 2010-08-25 10:30:53 | Windstream Communications | London | KY | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1431 | 98.19.34.148 | 2010-10-13 09:48:49 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1432 | 98.20.32.43 | 2011-01-25 20:33:59 | Windstream Communications | Joaquin | TX | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1433 | 98.208.56.31 | 2011-04-18 13:12:45 | Comcast Cable | Davis | CA | #N/A | #N/A | #N/A | #N/A | #N/A | No |
| 1434 | 98.21.99.234 | 2010-10-08 08:58:18 | Windstream Communications | Lexington | SC | #N/A | #N/A | #N/A | #N/A | #N/A | No |

| # | IP | Date | ISP | City | State | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | 98.210.206.95 | 2011-03-26 23:42:09 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1436 | 98.210.241.49 | 2011-02-03 05:30:22 | Comcast Cable | Santa Cruz | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1437 | 98.210.26.195 | 2011-03-18 02:07:22 | Comcast Cable | Hayward | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1438 | 98.23.134.184 | 2010-10-13 09:09:43 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1439 | 98.23.158.253 | 2010-10-13 07:39:35 | Windstream Communications | Lincoln | NE | #N/A | #N/A | #N/A | #N/A | No |
| 1440 | 98.23.92.97 | 2010-09-22 08:54:20 | Windstream Communications | Wingate | NC | #N/A | #N/A | #N/A | #N/A | No |
| 1441 | 98.234.145.118 | 2011-04-09 19:24:36 | Comcast Cable | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1442 | 98.234.99.205 | 2010-12-19 14:48:56 | Comcast Cable | Windsor | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1443 | 98.239.118.245 | 2011-05-31 00:56:07 | Comcast Cable | Visalia | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1444 | 98.242.40.43 | 2011-05-27 22:29:57 | Comcast Cable | Clovis | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1445 | 98.244.28.229 | 2011-01-18 21:14:23 | Comcast Cable | Carmichael | CA | #N/A | #N/A | #N/A | #N/A | No |
| 1446 | 99.103.5.88 | 2011-01-23 00:46:46 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1447 | 99.106.241.56 | 2010-12-12 14:56:54 | SBC Internet Services | Fullerton | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1448 | 99.139.100.225 | 2011-02-08 12:26:56 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1449 | 99.146.37.238 | 2011-02-05 21:45:59 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1450 | 99.146.39.114 | 2010-12-06 12:11:58 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1451 | 99.16.55.144 | 2010-12-05 14:24:19 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1452 | 99.161.105.218 | 2011-02-03 03:41:53 | SBC Internet Services | Nice | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1453 | 99.164.29.47 | 2011-01-31 18:08:35 | SBC Internet Services | San Diego | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1454 | 99.176.2.178 | 2011-05-29 13:05:08 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1455 | 99.176.62.234 | 2011-01-07 18:05:47 | SBC Internet Services | Anaheim | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1456 | 99.182.78.23 | 2010-12-21 23:59:46 | CenturyTel Internet Holdings | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1457 | 99.194.83.251 | 2010-12-13 16:44:13 | CenturyTel Internet Holdings | Hinesville | GA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1458 | 99.195.198.244 | 2011-05-11 06:00:29 | CenturyTel Internet Holdings | Columbia | MO | XXX XX | Columbia | MO | 11/29/11 | Yes |
| 1459 | 99.197.202.131 | 2010-12-17 05:43:54 | Wildblue Communications | Plymouth | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1460 | 99.22.200.192 | 2010-12-28 04:02:53 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1461 | 99.27.129.109 | 2011-01-22 13:20:37 | SBC Internet Services | San Francisco | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1462 | 99.27.80.171 | 2010-12-06 06:12:16 | SBC Internet Services | Carlsbad | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1463 | 99.32.1.169 | 2011-01-17 18:12:54 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1464 | 99.32.1.62 | 2011-01-23 22:36:02 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |
| 1465 | 99.32.3.114 | 2010-12-20 13:19:36 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | #N/A | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1466 | 99.32.3.187 | 2011-01-31 00:55:30 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 1467 | 99.38.129.141 | 2011-03-31 13:24:19 | SBC Internet Services | Woodland Hills | CA | #N/A | #N/A | #N/A | Yes |
| 1468 | 99.40.117.141 | 2011-01-28 00:58:48 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 1469 | 99.40.118.66 | 2010-12-28 17:45:42 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 1470 | 99.48.208.194 | 2010-12-24 17:42:31 | SBC Internet Services | Los Angeles | CA | #N/A | #N/A | #N/A | Yes |
| 1471 | 99.52.205.232 | 2011-03-18 19:30:56 | SBC Internet Services | Milpitas | CA | #N/A | #N/A | #N/A | Yes |
| 1472 | 99.60.183.19 | 2011-02-16 20:08:06 | SBC Internet Services | Yorba Linda | CA | #N/A | #N/A | #N/A | Yes |
| 1473 | 99.65.212.145 | 2011-01-07 00:57:44 | SBC Internet Services | Paso Robles | CA | #N/A | #N/A | #N/A | Yes |
| 1474 | 99.96.95.167 | 2011-01-15 21:39:30 | SBC Internet Services | Los Angeles | CA | | #N/A | #N/A | Yes |